## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **AVENTINE RENEWABLE ENERGY HOLDINGS, INC.**, a Delaware Corporation, *et al.*, | Case No. 09-_____ (___) |
| Debtors.[1] | (Joint Administration Pending) |

## CERTIFICATION OF CONSOLIDATED LIST OF CREDITORS

     The consolidated list of creditors being filed in electronic format contemporaneously with the foregoing petition (the "Creditor List") constitutes a full and complete list of the name and address of each creditor. This list is being filed pursuant to 11 U.S.C. § 521, Rules 1007 and 1008 of the Federal Rules of Bankruptcy Procedure, and Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware. The above captioned debtors and debtors in possession (collectively, the "Debtors"), reserve the right to file an amended or supplemental list of creditors. The Creditor List is based upon the internal bookkeeping records of the Debtors and is accurate to the best of the undersigned's knowledge, information and belief, subject to further review.

     I, William J. Brennan, Jr., Chief Accounting and Compliance Officer of each of the Debtors, declare under penalty of perjury that I have read the Creditor List and it is true and correct to the best of my knowledge, information and belief.

Date: April 7, 2009

                          William J. Brennan
                          Chief Accounting and Compliance Officer
                          Aventine Renewable Energy Holdings, Inc.
                          Aventine Renewable Energy, LLC
                          Aventine Renewable Energy, Inc.
                          Aventine Renewable Energy – Aurora West, LLC
                          Aventine Renewable Energy – Mt Vernon, LLC
                          Aventine Power, LLC
                          Nebraska Energy, L.L.C.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Aventine Renewable Energy Holdings, Inc. (9368), Aventine Renewable Energy, LLC (0195), Aventine Renewable Energy, Inc. (8352), Aventine Renewable Energy – Aurora West, LLC (9285), Aventine Renewable Energy – Mt Vernon, LLC (8144), Aventine Power, LLC (9343), and Nebraska Energy, L.L.C. (1872). The corporate headquarters address for all of the Debtors is 120 North Parkway Drive, Pekin, Illinois 61554.

4 B ELEVATOR COMPONENTS LTD
PO BOX 95428
CHICAGO, IL 60694

4B COMPONENTS LIMITED
PO BOX 95428
CHICAGO, IL 95428

A & D CONSTRUCTORS, INC.
707 SCHRADER AVE.
EVANSVILLE, IN 47712

A E STALEY MANUFACTURING COMPANY
2200 ELDORADO
DECATUR, IL 62525

A E STALEY MANUFACTURING COMPANY
P O BOX 151
DECATUR, IL 62525

A G M ELECTRONICS
P.O. BOX 32227
TUCSON, AZ

A J OIL COMPANY
415 E FARMINGTON ROAD
HANNA CITY, IL 61536

A LUCAS & SONS
1328 SW WASHINGTON ST
PEORIA, IL 61602

A SMITH BOWMAN DISTILLERY
ONE BOWMAN DRIVE
FREDERICKSBURG, VA 22408

A&B PROCESS SYSTEMS CORP.
PO BOX 86
STRATFORD, WI 54484-0086

A-L EQUIPMENT CO
355 WINDY POINT DRIVE
GLENDALE HEIGHTS, IL 60139

A.A. HANSON ASSOCIATES, INC.
30W260 BUTTERFIELD ROAD, SUITE 208
WARRENVILLE, IL 60555-1554

A.E. STALEY MANUFACTURING
2200 EAST ELDORADO STREET
DECATUR, IL 62525

AAA CERTIFIED CONFIDENTIAL SECURITY CORP
8723 N INDUSTRIAL RD
PEORIA, IL 61615

AAA SWEEPING, INC.
86 EICHORN ROAD
EAST PEORIA, IL 61611

AAA SWEEPING, INC.
PO BOX 287
METAMORA, IL 61548-0287

AAD WELDING, INC.
6927 SWARTZ LANE
PEORIA, IL 61607

AAPER ALCOHOLS
1101 ISAAC SHELBY DRIVE
SHELBYVILLE, KY 40066

ABBOTT, DOUG
PO BOX 10
PEKIN, IL 61555

ABC GENERAL CONTRACTORS INC
PO BOX 26
113 S. 16TH ST.
AURORA, NE 68818

ABEL OIL CO INC
P.O. BOX 532
LOUISIANA, MO 63353

ABENGOA BIOENERGY CORPORATION
200 W DOUGLAS
WICHITA, KS 67202

ABERDEEN ENERGY
D/B/A GLACIAL LAKES ENERGY, LLC
ATTN. JAMES SEURER, INTERIM CEO & CFO
13435 370TH AVE
MINA, SD 57451

ABERDEEN ENERGY LLC
DBA GLACIAL LAKES ENERGY LLC M
MINA, SD 57451

ABERDEEN ENERGY, LLC
DBA GLACIAL LAKES ENERGY, LLC- MINA
13435 379TH AVENUE
MINA, SD 57451

ABF FREIGHT SYSTEM INC
PO BOX 10048
FORT SMITH, AR 72917-0048

ABRAHAM COMPANIES, INC.
710 HESTER AVENUE
NORMAL, IL 61761

ABRESIST CORP
PO BOX 38
URBANA, IN 46990

ACCOLO, INC
900 LARKSPUR LANDING, SUITE 160
LARKSPUR, CA 94939

ACCURATE GAS CO
PO BOX 608
ALEXANDRIA, AL 36250

ACE ETHANOL
815 W. MAPLE STREET
STANLEY, WI 54768

ACE ETHANOL LLC
ATTN: NEAL KEMMET, GM
815 W MAPLE STREET
STANLEY, WI 54768

ACE ETHANOL LLC
815 W MAPLE STREET
STANLEY, WI 54788

ACE ETHANOL LLC
ATTN: NEAL KEMMET, GM
815 W MAPLE STREET
STANLEY, WI 54768

ACRONIS, INC.
23 3RD AVENUE
BURLINGTON, MA 01803

ACTION PEST CONTROL
2301 STH. GREEN RIVER ROAD
EVANSVILLE, IN 47715

ADAM MCGINNIS
1201 W 850 NORTH
WEST LAFAYETTE, IN 47906

ADKINS ENERGY LLC
4350 W GALENA ROAD
LENA, IL 61048

ADKINS ENERGY LLC
ANNUAL GOLF OUTING
% JOAN HUMPHREY
LENA, IL 61048

ADKINS ENERGY LLC
ATTN: RAY BAKER, CONTROLLER
4350 W GALENA RD
PO BOX 227
LENA, IL 61048

ADKINS, BECKY S
2001 W SUMMIT DRIVE
EVANSVILLE, IN 47712

ADKINS, BECKY S
AVENTINE PETTY CASH FUND FOR MT VI
7201 PORT ROAD, PO BOX 486
MT VERNON, IN 47620

ADM -HAVANA (ADMH)
PO BOX 560
HAVANA, IL 62644

ADM ALLIANCE NUTRITION INC
1000 NORTH 30TH STREET
QUINCY, IL 62301

ADM ANIMAL HEALTH & NUTRITION
401 CONAN ST
NASHVILLE, TN 37207

ADM ANIMAL HEALTH & NUTRITION
401 COWAN ST
NASHVILLE, TN 37207

ADM ANIMAL HLTH & NTRTION
2201 E 13TH AVE.
CORDELE, GA 31015

ADM CORN SWEETNERS
P O BOX 1470
DECATUR, IL 62525

ADM CORN SWEETNERS
ATTN: VANESSA METZGER-TBOKV-BARGE DEPT
PO BOX 1470
DECATUR, IL 62525

ADM INC
PO BOX 92572
CHICAGO, IL 60675-2572

ADM-DECATUR   (ADM)
PO BOX 1470
DECATUR, IL 62525

ADM-KEITHSBURG   (ADMK)
1021 S HENDERSON STREET
GALESBURG, IL 61402

ADM-KEITHSBURG   (ADMK)
PO BOX 117
KEITHSBURG, IL 61442

ADP
PO BOX 78415
PHOENIX, AZ 85062-8415

ADP
PO BOX 78415
PHOENIZ, AZ 85062-8415

ADSGO DRUG CO., LTD
49/1 MOO 16 ARINAKARIN RD.

ADVANCED BIONUTRITION CORP
7155 COLUMBIA GATEWAY DR
COLUMBIA, MD 21046

ADVANCED BIONUTRITION CORP
ADVANCED BIONUTRITION
WINCHESTER, KY 40391

ADVANCED BIONUTRITION CORP
ADVANCED BIO-NUTRITION
BRUNSWICK, GA 31525

ADVANCED MEDICAL TRANSPORT
ATN: JERRY KOLB
PO BOX 1569
PEORIA, IL 61655

ADVANTAGE TANK LINES INC
PO BOX 74277
CLEVELAND, OH 44194-4277

AEP RIVER OPERATIONS LLC
PO BOX 74367
CLEVELAND, OH 44194-4367

AEROTEK ENERGY SERVICES
PO BOX 198531
ATLANTA, GA 30384-8531

AEROTEK PROFESSIONAL SERVICES
3689 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

AESCHLEMAN FUR COMPANY
RR 2, P O BOX 59
ROANOKE, IL 61561

AESSEAL LLC
PO BOX 890610
CHARLOTTE, NC 28289-0610

AESSEAL LLC
5055 8TH AVENUE
MARION, IA 52302

AESSEAL LLC
P.O. BOX 890610
CHARLOTTE, NC 28289-0610

AFB INTERNATIONAL
#3 RESEARCH PARK DRIVE
ST CHARLES, MO 63304

AFB INTERNATIONAL
937 LONE STAR DR
O'FALLON, MO 63366

AFB INTERNATIONAL
ACCOUNTS PAYABLE DEPARTMENT
ST.CHARLES, MO 63304

AFB INTERNATIONAL
AFB INTERNATIONAL
AURORA, MO 65605

AFB INTERNATIONAL
TANDEM WAREHOUSE
ST. LOUIS, MO 63137

AFCO
PO BOX 360572
PITTSBURGH, PA 15250-6572

AFFILIATED STEAM EQUIPMENT CO
12424 S. LOMBARD LANE
ALSIP, IL 60803

AFIA
2101 WILSON BLVD STE 916
ARLINGTON, VA 22209

AFLAC
ATTN:  REMITTANCE PROCESSING SERVICES
1932 WYNNTON RD
COLUMBUS, GA 31999-0797

AG EXPRESS ELECTRONICS
308 CLAUDE ROAD
GRAND ISLAND, NE 68803-4943

AG EXPRESS ELECTRONICS
6280 NE 14TH STREET
DES MOINES, IA 50313

AG LAND FS INC  (AGL)
215 S MAGNOLIA
ELMWOOD, IL 61529

AG PROCESSING INC A COOPE
2801 E. 7TH ST.
HASTINGS, NE 68901

AG SERVICE INC
40647 122ND STREET
HUFFTON, SD 57432

AG VIEW FS
22069 US HIGHWAY 34
PRINCETON, IL 61356

AG-LAND FS INC
1505 VALLE VISTA BLVD
PEKIN, IL 61554

AG-LAND FS INC
215 S. MAGNOLIA
ELMWOOD, IL 61529

AG-LAND FS, INC.
267 E. MAIN STREET, ATTN: WILIE CORIELL
GREEN VALLEY, IL 61534

AGH FEED MILL INC
BOX 188
ORION, IL 61273

AGR PETROLEUM
P. O. BOX 133
LEROY, IL 61752

AGR PETROLEUM
PO BOX 133
LEROY, IL 61752

AGRA INFORMA LTD
80 CALVERLEY ROAD
TUNBRIDGE WELLS  TN1 2UN CANADA

AGRI ENERGY
JAY SOMMERS
502 SOUTH WALNUT
LUVERNE, MN 56156

AGRI ENERGY LLC
ATTN: JAY SOMMERS,COMMODITIES MGR
502 S. WALNUT
LUVERNE, MN 56156

AGRI ENERGY LLC
JAY SOMMERS
502 S WALNUT
LUVERNE, MN 56156

AGRI ENERGY LLC
ATTN: JAY SOMMERS,COMMODITIES MGR
502 S. WALNUT
LUVERNE, MN 56156

AGRI ENERGY RESOURCES LLC
21417   1950 EAST ROAD
PRINCETON, IL 61356

AGRI ENERGY RESOURCES LLC
21417 1950 EAST STREET
PRINCETON, IL 61356

AGRI TRADING CORP
CABRIOLE CENTER SUITE 135
EDEN PRAIRIE, MN 55344

AGRIBRANDS INTERNATIONAL INC
CARGILL ANIMAL NUTRITIONAL/TRA
MINNEAPOLIS, MN 55440

AGRIBRANDS INTERNATIONAL INC
DBA TRADICO
MINNETONKA, MN 55343

AGRIDYNE LLC
P O BOX 7510
SPRINGFIELD, IL 62791

AGRIDYNE, LLC.  (EDDYVILLE)
P.O. BOX 7510
SPRINGFIELD, IL 62791

AGRIPRIDE FS INC
P.O.BOX 329
NASHVILLE, IL 62263

AHRBERG MILLING OF CUSHING INC
200 S, DEPOT
CUSHING, OK 74023

AHS AFTER PROM PARTY
C/O JUDY SALMON
1407 BIRCH ST
AURORA, NE 68818

AIB INTERNATIONAL
1213 BAKERS WAY, PO BOX 3999
MANHATTAN, KS 66505-3999

AICPA
PO BOX 10069
NEWARK, NJ 07101-3069

AIMENS STAMP & SIGN
222 NE MONROE ST #102
PEORIA, IL 61602

AIR EQUIPMENT SALES INC
PO BOX 802
BETTENDORF, IA 52722-0802

AIRSOURCE TECHNOLOGIES INC
20505 W. 67TH ST
SHAWNEE, KS 66218

AITKEN, DENNIS
1205 S O RD
AURORA, NE 68818

AJAY SABHERWAL
5105 N. PRIMROSE CT.
PEORIA, IL 61615

AKERS, JIM
1391 N COUNTY ROAD 2400
CARTHAGE, IL 62321

AKEY INC
6531 STATE RT 503, CS5002
LOUISBURG, OH 45338

AKIN GUMP

AKIN GUMP STRAUSS HAUER & FELD LLP
CITIBANK NA
399 PARK AVE
NEW YORK, NY 10022

AKIN GUMP STRAUSS HAUER FELD LLP
MICHAEL S STAMER
ONE BRYANT PARK
NEW YORK, NY 10036

AKRON SERVICES  (AKS)
17705 N ELEVATOR RD
EDELSTEIN, IL 61526

AKRON SERVICES INC
ALAN KNOBLOCH
17705 N ELEVATOR RD
EDELSTEIN, IL 61526

ALABAMA BIOENERGY LLC
P.O.BOX 825
BRIDGEPORT, AL 35740

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVLEGE TAX SECTION
PO BOX 327431
MONTGOMERY, AL 36132-7431

ALAN INVESTMENTS
2424 700TH AVE
HARTSBURG, IL 62643

ALAN S FARNELL
1 PEMBROKE LN
OAK BROOK, IL 60521-1726

ALBEMARLE CORPORATION
451 FLORIDA ST
BATON ROUGE, LA 70801

ALBEMARLE CORPORATION
P O BOX 1890
MAGNOLIA, AR 71754

ALFA LAVAL INC
PO BOX 8500-52788
PHILADELPHIA, PA 19178-2788

ALFA LAVAL INC
PO BOX 951565
DALLAS, TX 75395-1565

ALFRED C TOEPFER INTERNATIONAL
NORMANDALE LAKE OFC PARK
MINNEAPOLIS, MN 55437

ALIMENTOS BALANCEADOS SUPER SA
RIO REFORMA NO. 1665
GUADALAJARA JA C.P.44890 MEXICO

ALK TECHNOLOGIES, INC.
1000 HERRONTOWN ROAD
PRINCETON, NJ 08540

ALL COMMODITIES INC
P.O.BOX 252
LINDSAY, NE 68644

ALL COMMODITIES, INC
PO BOX 252
LINDSAY, NE 68644

ALL FEED
717 W. DIVISION
GALVA, IL 61434

ALL STAR TRADING INC
1480 RENAISSANCE DRIVE
PARK RIDGE, IL 60068

ALL STAR TRADING, INC
1480 RENAISSANCE DRIVE
PARK RIDGE, IL 60068

ALL STAR TRADING, INC.
1480 RENAISSANCE DR.
PARK RIDGE, IL 60068

ALLAN, FRED
18715 TOBOGGAN AVE
DELAVAN, IL 61734

ALLEGIANCE, INC
10713 SO JORDAN GATEWAY
SUITE 120
SOUTH JORDAN, UT 84095

ALLEGRO BIODIESEL CORPORATION
VANGUARD SYNFUELS - POLLOCK FA
POLLOCK, LA 71467

ALLEN, EDWARD
6877 DELAVAN ROAD
DELAVAN, IL 61734

ALLEN, R.W.
7133 HACKNEY LANE
DELAVAN, IL 61734

ALLEN, ROY
RR 1
FARMINGTON, IL 61531

ALLENS HATCHERY INC
P O BOX
SEAFORD, DE 19973

ALLIED ENERGY CORPORATION
2700 ISHKOODA-WENONAH
BIRMINGHAM, AL 35211-5705

ALLIED HANDLING EQUIPMENT CO.
DEPT CH 17469
PALATINE, IL 60055-7469

ALLIED RELIABILITY INC
4360 CORPORATE RD
STE 110
CHARLESTON, SC 29405

ALLIED VALVE, INC.
231344 MOMENTUM PLACE
CHICAGO, IL 60689

ALLTECH INC
181 BISHOP ST
ALEXANDRIA   CANADA

ALLTECH INC
3031 CATNIP HILL PIKE
NICHOLASVILLE, KY 40356

ALLTECH INC
ALLTECH HOUSE
LINCOLNSHIRE  PE91TZ ENGLAND

ALLTECH INC.
ALLTECH INC.
SPRINGFIELD, KY 40069

ALLTECH INC
DO NOT USE3031 CATNIP HILL PIK
NICHOLASVILLE, KY 40356

ALLTECH INC
UK ALLTECH HOUSE
LINCOLNSHIRE UK PE91TZ ENGLAND

ALLTEL
P.O. BOX 9001905
LOUISVILLE, KY 40290-1905

ALON USA LP
7616 LBJ FREEWAY
DALLAS, TX 75251

ALPAC MARKETING SERVICES INC
4600 POST OAK PLACE
HOUSTON, TX 77027

ALPHA FS INC
2741 N 150TH AVE
ALPHA, IL 61413

ALPHA TROL INC
PO BOX 306
WARE SHOALS, SC 29692

ALSTOM POWER INC
PO BOX 73729
CHICAGO, IL 60673-7729

ALT, HOBART
25633 N M&N ROAD
FIATT, IL 61433

ALTERNATIVE FEEDSTUFFS
P O BOX 107
ANAMOSA, IA 52205

ALTHIDE, KEVIN
ROUTE 1
WARSAW, IL 62379

ALTHIDE, KODY
1191 EAST COUNTY ROAD 650
BASCO, IL 62313

ALTOM TRANSPORT, INC
PO BOX 6570
VILLA PARK, IL 60181

ALTORFER INC
PO BOX 1347
CEDAR RAPIDS, IA 52406

ALTORFER RENTS
PO BOX 1347
CEDAR RAPIDS, IA 52406-1347

ALWAN, WILLIAM
5824 PARKSIDE CIRCLE
PEORIA, IL 61615

AMANDA DOSE
1205 SOUTH O ROAD
AURORA, NE 68818

AMANDA L. MOSIER
221 ALGONQUIN ROAD
MARQUETTE HEIGHTS, IL 61554

AMARYN GROUP LLC
BOULDER TOWERS STE 820
1437 S BOULDER
TULSA, OK 74119

AMERADA HESS CORP
1185 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

AMERADA HESS CORPORATION
1185 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

AMERALLOY STEEL CORP
7848 N MERRIMAC
MORTON GROVE, IL 60053

AMEREN CILCO
PO BOX 66826
ST LOUIS, MO 63166

AMEREN CILCO
PO BOX 66845
ST LOUIS, MO 63166

AMEREN CILCO
ATTN: LEGAL DEPARTMENT
300 LIBERTY ST.
PEORIA, IL 61602

AMEREN CILCO
ATTN: LEGAL DEPARTMENT
PO BOX 66845
ST. LOUIS, MO 63166-6845

AMEREN ERC
1100 MONARCH ST
PEORIA, IL 61602

AMEREN SERVICES
PO BOX 66845
ST LOUIS, MO 63166

AMERICAN AGCO
545 HARDMAN AVE
SOUTH ST PAUL, MN 55075

AMERICAN ANALYTICAL CHEM. LABS
711 PARKLAND COURT
CHAMPAIGN, IL 61821

AMERICAN CANCER SOCIETY
RELAY FOR LIFE
ATTN:  JULIE STEVENSON
AURORA, NE 68818

AMERICAN CANCER SOCIETY
TAZEWELL COUNTY UNIT
711 W CRESTWOOD DR
PEORIA, IL 61614-7024

AMERICAN COALITION FOR ETHANOL
2500 S MINNESOTA AVE, #200
SIOUX FALLS, SD 57105

AMERICAN COALITION FOR ETHANOL
5000 S BROADBAND LANE
SUITE 224
SIOUX FALLS, SD 57108

AMERICAN COALITION FOR ETHANOL
5000S BROADBAND LANE, SUITE 224
SIOUX FALLS, SD 57108

AMERICAN COMMERCIAL BARGE LINE CO
13744 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AMERICAN COMMERCIAL BARGE LINE CO LLC
13744 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

AMERICAN COMMERCIAL LINES
1701 E. MARKET ST
JEFFERSONVILLE, IN 47130-4717

AMERICAN DEHYDRATED FOODS
AMERICAN DEHYDRATED FOODS
HANCEVILLE, AL 35077

AMERICAN DIABETES ASSOCIATION
ATTN: RALPH OTIS/ MOTIVA MASHERS
111 STATE STREET
SEWAREN, NJ 07077

AMERICAN DIABETES ASSOCIATION
2580 FEDERAL DRIVE, SUITE 403
DECATUR, IL 62526

AMERICAN FENCE CO OF WESTERN NEBR
14803 FROTIER ROAD
OMAHA, NE 68138-3835

AMERICAN FENCE COMPANY
2205 E. HWY 30
GRAND ISLAND, NE 68802

AMERICAN FIRST AID & SAFETY
701 NORTH 3RD STREET
STERLING, CO 80751

AMERICAN FLANGE & MANUFACTURING
PO BOX 88904
CHICAGO, IL 60695-1904

AMERICAN INGREDIENTS INC
2929 EAST WHITE STAR AVE
ANAHEIM, CA 92806

AMERICAN INSTITUTE OF BAKING
1213 BAKERS WAY
MANHATTAN, KS 66502

AMERICAN MILLING LP
4439 OLD ALTON ROAD
GRANITE CITY, IL 62040

AMERICAN MILLING LP
4439 OLD ALTON ROAD
GRANITE CITY, IL 62040

AMERICAN NUTRITION
AMERICAN NUTRITION
OGDEN, UT 84401

AMERICAN PULVERIZER CO
1319 MACKLIND AVENUE
ST LOUIS, MO 63110

AMERICAN RAILCAR INDUSTRIES
SPECIAL PRODUCTS GROUP
PO BOX 18728F
ST LOUIS, MO 63150

AMERICAN RAILCAR LEASING LLC
PO BOX 952359
ST LOUIS, MO 63195-2359

AMERICAN RAILCAR LEASING, LLC
ATTN.  DAN MAZZARINI
SENIOR V.P.SALES & MARKETING
100 CLARK ST, S. 201
ST. CHARLES, MO 63301-2075

AMERICAN RENTAL'S PARTIES PLUS
ATTN: MICHELLE FINNEY
921 E WAR MEMORIAL DRIVE
PEORIA, IL 61616

AMERICAN RIVER TRANSPORT
ATTN: LEGAL DEPARTMENT
BOX 1470
DECATUR, IL 62526

AMERICAN RIVER TRANSPORTATION CO.
ATTN: KEVIN VANMETER, DIRECTOR
PO BOX 92572
CHICAGO, IL 60675-2572

AMERICAN RIVER TRANSPORTATION CO.
PO BOX 92572
CHICAGO, IL 60675-2572

AMERICAN SOCIETY OF SAFETY ENGINEERS
33480 TREASURY CENTER
CHICAGO, IL 60694-3400

AMERICAN STOCK TRANSFER & TRUST C
59 MAIDEN LANE
NEW YORK, NY 10038

AMERICAN WATER
APPLIED WATER MANAGEMENT GROUP
2 CIERICO LANE, SUITE 1
HILLSBOROUGH, NJ 08844

AMERICAN WATER
27303 PRIMROSE LN.
MUNDELEIN, IL 60060

AMERIGREEN BIOFUELS
911 S EISENHOWER BLVD.
MIDDLETOWN, PA 17057

AMERITRACK RAILROAD CONTRACTORS, INC.
PO BOX 682
FRANKFORT, IN 46041

AMERITROL INC
1185L PARK CENTER DR
VISTA, CA 92083

AMSAN LLC
13924 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

AMSAN LLC
P.O. BOX 3156
PEORIA, IL 61612-3156

AMSPEC SERVICES, LLC
PO BOX 1748
360 EAST ELIZABETH AVENUE
LINDEN, NJ 07036

AMSTERDAM PRINTING AND LITHO
P.O. BOX 580
AMSTERDAM, NY 12010-0580

AMYRIS FUELS, LLC
5885 HOLLIS ST. SUITE 100
EMERYVILLE, CA 94608

ANAMAX CORPORATION
P O BOX 10067
GREEN BAY, WI 54307-0067

ANCONA GRAIN INC (ANG)
1070 N  1051 ROAD
WENONA, IL 61377

ANDERSON CREEK
PO BOX 1873
CLAREMORE, OK 74018

ANDERSON OIL COMPANY
P O BOX 501
VINTON, IA 52349

ANDERSON, MARTY
1300 SOUTH SECOND STREET
PEKIN, IL 61554

ANDREW R. HESH
1925 ST CLAIR
PEKIN, IL 61554

ANDRITZ INC
PO BOX 8500 S 8785
PHILADELPHIA, PA 19178-8785

ANGELA M ERICKSON
203 OAKBROOK DR,
EAST PEORIA, IL 61611

ANHYDRO INC.
20000 GOVERNORS DRIVE
OLYMPIA FIELDS, IL 60461

ANIMAL FEED INGREDIENTS
P O BOX 34682
KANSAS CITY, MO 64116

ANIXTER INC
PO BOX 847428
DALLAS, TX 75284-7428

ANSUL INC
DEPT CH 10513
PALATINE, IL 60055-0513

ANTEL CORP
649 EXECUTIVE DRIVE
WILLOWBROOK, IL 60527

ANTHONY JONES
417 W 12TH STREET
GRAND ISLAND, NE 68801

ANTON PAAR USA INC
10215 TIMBER RIDGE DRIVE
ASHLAND, VA 23005

ANTON PAAR USA INC
PO BOX 630378
BLATIMORE, MD 21263-0378

ANTONACCI, STEVEN B
1920 WEST FORREST HILL
PEORIA, IL 61604

ANTONACCI, STEVEN B
PO BOX 10
PEKIN, IL 61555

APEX OIL COMPANY, INC.
8235 FORSYTH BLVD
4TH FLOOR
ST LOUIS, MO 63105-1623

APEX OIL COMPANY, INC.
8235 FORSYTH BLVD
CLAYTON, MO 63105

APPEL FARMS
RD 1, P O BOX 96
GLASFORD, IL 61533

ARAMARK
PO BOX 0903
CAROL STREAM, IL 60132-0903

ARAMARK UNIFORM SERVICES INC
P.O. BOX 4440
LINCOLN, NE 68504-0440

ARC TERMINALS HOLDINGS LLC
600 MASON RIDGE CENTER DRIVE, SUITE 110
ST LOUIS, MO 63141

ARC TERMINALS HOLDINGS LLC
3000 RESEARCH FOREST DRIVE, SUITE 250
THE WOODLANDS, TX 77381-4385

ARCHER DANIELS MIDLAND COMPANY
4666 FARIES PARKWAY
DECATUR, IL 62526

ARCTURUS MANUFACTURING (PTY) LTD
PRIVATE BAG X1   POSTNET  SUIT
JOHANNESBURG   SOUTH AFRICA

ARES CO
P.O. BOX 609
ELKHORN, NE 68022

ARFA ENTERPRISES INC
4350 HADDONFIELD ROAD
PENNSAUKEN, NJ 08109

ARI ENVIRONMENTAL INC
951 OLD RAND RD 106
WAUCONDA, IL 60084

ARKANSAS INDUSTRIAL TRAFFIC ASSOC, INC
PO BOX 45
FORT SMITH, AR 72902

ARKANSAS SECRETARY OF STATE
BUSINESS & COM'L SERVICES DIVISION
PO BOX 8014
LITTLE ROCK, AR 72203-8014

ARKANSAS SECRETARY OF STATE
BUSINESS & COMML SERVICES DIVISION
LITTLE ROCK, AR 72203-8014

ARKANSAS SECRETARY OF STATE
PO BOX 8014
LITTLE ROCK, AR 72203-8014

ARKANSAS STATE PLANT BOARD
DIV. OF FEED & FERTILIZERS
PO BOX 1069
LITTLE ROCK, AR 72203

ARKANSAS STATE PLANT BOARD
DIV OF FEED & FERTILIZERS
PO BOX 1069
LITTLE ROCK, AR 72203

ARKANSAS STATE PLANT BOARD
PO BOX 1069
LITTLE ROCK, AR 72203

ARMSTRONG, THOMAS A
PO BOX 10
PEKIN, IL 61555

ARMSTRONG,WILLIAM S
5308 HETTICK ROAD
HETTICK, IL 62649

ARNOLD M NEMIROW
5 LANDSDOWN AVENUE
GREENVILLE, SC 29601

ARNOLD OWENS INC
P O BOX 3697
BLOOMINGTON, IL 61702

ARROW TECHNICAL SALES
PO BOX 9035
KANSAS CITY, MO 64168

ART'S TRUCKING, INC
11585 YUCCA DRIVE
GARDEN CITY, KS 67846

ARTCO FLEETING SERVICE PART OF ADM
TRANSPORTATION
PO BOX 92572
CHICAGO, IL 60675-2572

ARTHUR D LITTLE INC
20 ACORN PARK, BLDG 46
CAMBRIDGE, MA 02140-2390

ARTISTIC FLOWERS
1901 S SECOND STREET
PEKIN, IL 61554

ASMUSSEN, LARRY W
PO BOX 486
MT VERNON, IN 47620

ASPEN PETROLEUM PRODUCTS INC
5925 EAST EVANS AVENUE
DENVER, CO 80222

ASPEN PUBLISHERS, INC.
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

ASSUMPTION COOPERATIVE GRAIN CO.
104 W NORTH STREET
ASSUMPTION, IL 62510

ASSURITY LIFE INSURANCE
SECTION 125
PO BOX 82533
LINCOLN, NE 68201-2533

ASSURITY LIFE INSURANCE COMPANY
JUDY MENHUSEN
1526 K STREET
P.O. BOX 82533
LINCOLN, NE 68508

ASTM
IINTERNATIONAL
100 BARR HARBOR DR
WEST CONSHOHOCKEN, PA 19428-2959

ASTM INTERNATIONAL
100 BARR HARBOR DR
PO BOX C700
W CONSHOHOCKEN, PA 19428-2959

ASTORIA TRUCKING INC
305 N. PENN STREET
ASTORIA, IL 61501

AT& T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

AT&S
3505 MANCHESTER TRWY
KANSAS CITY, MO 64129

AT&T
PO BOX 8100
AURORA, IL 60507-8100

AT&T
PO BOX 13148
NEWARK, NJ 07101-5648

AT&T
PO BOX 9001309
LOUISVILLE, KY 40290-1309

AT&T MOBILITY
ATTN: LEGAL DEPARTMENT
PO BOX 6463
CAROL STREAM, IL 60197-6463

ATHMANN INDUSTRIAL MEDICAL
PO BOX 26445
INDIANAPOLIS, IN 46226

ATKINSON GRAIN & FERTILIZER INC
P O BOX 631
ATKINSON, IL 61235

ATKINSON GRAIN (ATG)
PO BOX 631
ATKINSON, IL 61235

ATLANTIC ANALYTICAL LABORATORY
PO BOX 220
WHITEHOUSE, NJ 08888

ATLANTIC INSULCO ENVIRONMENTAL SERVICES
INC.
2210 OAK LEAF STREET
JOLIET, IL 60436

ATLANTIC PLANT SERVICES, INC.
2210 OAK LEAF STREET
JOLIET, IL 60436

ATLANTIC PRODUCT SERVICES, INC.
2 TERMINAL ROAD,  BLDG OB2
CARTERET, NJ 07008-3204

ATLAS COMMODITY MARKETS, LLC
ONE RIVERWAY, SUITE 1700
HOUSTON, TX 77056

ATLAS COMMODITY MARKETS, LLC
4203 MONTROSE BLVD
HOUSTON, TX 77006

ATLAS COPCO PRIME ENERGY
PO BOX 951460
DALLAS, TX 75395-1460

ATLAS OIL
24501 ECORSE ROAD
TAYLOR, MI 48180

ATLAS SUPPLY CO
2000 N 8TH ST
PO BOX 95
PEKIN, IL 61555

ATTORNEY GENERAL'S OFFICE
KIMBERLY WALSH, ASST. ATTY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711

AUGUSTA FARMERS COOP
P.O.BOX 237
AUGUSTA, IL 62311

AULT JR, GARY L
PO BOX 10
PEKIN, IL 61555

AURA SYSTEMS INC.
2345 E. GARFIELD AVE.
DECATUR, IL 62526

AURORA AREA CHAMBER & DEVELOPMENT CORP
PO BOX 146
AURORA, NE 68818

AURORA COOP ELEVATOR CO. INC.
HERITAGE BANK
AURORA, NE 68818

AURORA COOP ELEVATOR CO. INC.
PO BOX 209
AURORA, NE 68818-0209

AURORA COOP ELEVATOR CO. INC.
605 12TH STREET, P.O. BOX 209
AURORA, NE 68818-0209

AURORA COOP ELEVATOR CO. INC.
605 12TH STREET, PO BOX 209
AURORA, NE 68818-0209

AURORA COOP ELEVATOR CO. INC.
ATTN: GEORGE HOHWIELER, PRESIDENT
605 12TH ST
AURORA, NE 68818

AURORA COOP ELEVATOR CO. INC.
ATTN: GEORGE HOHWIELER, PRESIDENT
605 12TH ST
PO BOX 209
AURORA, NE 68818

AURORA COOPERATIVE ELEVATOR COMPANY
ATTENTION GEORGE HOHWIELER
605 12TH STREET
AURORA, NE 68818-0209

AURORA COOPERATIVE ELEVATOR COMP
THE BALL
AURORA, NE 68818-0209

AURORA ELEMENTARY SCHOOL
ATTN: SALLY CARLSON
300 H STREET
AURORA, NE 68818

AURORA EYECARE
PO BOX 272
AURORA, NE 68818

AURORA FIRE DEPARTMENT
906 13TH ST
AURORA, NE 68818

AURORA MALL
1320 16 ST
AURORA, NE 68818

AURORA MEAT BLOCK
1001 13TH ST
AURORA, NE 68818

AURORA NEWS REGISTER
PO BOX 70
AURORA, NE 68818-0070

AURORA PARENT TEACHER BOARD
AURORA ELEMENTARY SCHOOL
300 H ST.
AURORA, NE 68818

AURORA SUPER FOODS
PO BOX 187
AURORA, NE 68818-0187

AURORA TECHNOLOGY CENTER
PO BOX 146
AURORA, NE 68818

AURORA WATER DEPT
905 13TH ST
AURORA, NE 68818-2409

AURORA WATER DEPT
905 13TH ST
AURORA, NE 68818

AURORA YOUTH SOFTBALL ASSOCIATION
C/O CURTIS WOLFF
1506 WEST 19TH ROAD
AURORA, NE 68818

AUSTIN ENGINEERING CO INC
8100 NORTH UNIVERSITY
PEORIA, IL 61615

AUSTIN HUMAN SOCIETY
124 W ANDERSON LANE
AUSTIN, TX 78752

AUTOMATION DIRECT
P.O. BOX 402417
ATLANTA, GA 30384-2417

AUTOMATION PRODUCTS INC
3030 MAXROY ST
HOUSTON, TX 77008

AUTOMATION PRODUCTS INC
3030 MAX ROY ST
HOUSTON, TX 77008

AUTOMATION PRODUCTS INC
3030 MAXROY STREET
HOUSTON, TX 77008

AUTOMATION SERVICE
PO BOX 790056
ST LOUIS, MO 63179

AUTOMATION SERVICE
13871 PARKS STEED DRIVE
EARTH CITY, MO 63045

AUTOMOTIVE MACHINE INC
1004 DERBY ST
PEKIN, IL 61554

AUTREY, KRISTINA
1300 S 2ND STREET
PEKIN, IL 61554

AVANTI PETROLEUM COMPANY
3033 E 1ST AVE SUITE 202
DENVER, CO 80206

AVANTI PETROLEUM INC DBA BUDGET C
151 PARK DR, P O BOX 920
OWATONNA, MN 55060

AVEKA MFG., INC.
AVEKA MFG. INC
FREDERICKSBURG, IA 50630

AVEKA MFG., INC.
P.O. BOX 267
FREDRICKSBURG, IA 50630

AVEKA MFG., INC.
PO BOX 267
FREDRICKSBURG, IA 50630

AVENTINE POWER LLC
WILLIAM J BRENNAN
CACO
5215 N. ASHFORD DRIVE.
PEORIA, IL 61615

AVENTINE POWER LLC
ROGER E. BUSHUE
VP
21 CYPRESS POINT
PEKIN, IL 61554

AVENTINE POWER LLC
RONALD MILLER - PRESIDENT
120 N. PARKWAY DRIVE
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE POWER LLC
AJAY SABHERWAL
CFO
5105 N. PRIMROSE CT.
PEORIA, IL 61615

AVENTINE POWER LLC
DANIEL R. TRUFINO
COO
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE POWER LLC
JAMES R. SNEED
VP
808 S. GREENLAWN AVE.
PEORIA, IL 61605

AVENTINE POWER LLC
JEFFREY A. MOERY
VP
5425 N ROTHMERE
PEORIA, IL 61615

AVENTINE POWER LLC
JOHN R. GRAY
VP
2803 ADDISON CT.
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY
HOLDINGS INC TREASURY
1300 SOUTH 2ND STREET
PO BOX 10
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY - AURORA WEST
LLC., JEFFREY A. MOERY
VP
5425 N ROTHMERE
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY - AURORA WEST
LLC., JOHN R. GRAY
VP
2803 ADDISON CT.
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY - AURO
LLC., JAMES R. SNEED
VP
808 S. GREENLAWN AVE.
PEORIA, IL 61605

AVENTINE RENEWABLE ENERGY - AURORA WEST
LLC., DANIEL R. TRUFINO
COO
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY - AURORA WEST
LLC., RONALD MILLER - PRESIDENT
120 N. PARKWAY DRIVE
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY - AURO
LLC., ROGER E. BUSHUE
VP
21 CYPRESS POINT
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY - AURORA WEST
LLC., WILLIAM J BRENNAN
CACO
5215 N. ASHFORD DRIVE.
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY - AURORA WEST
LLC.
AJAY SABHERWAL  - CFO
5105 N. PRIMROSE CT.
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY HOLDIN
RESTRICTED STOCK PLAN (SEE CO 15030)
1300 SOUTH 2ND ST
PO BOX 10
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY HOLDINGS
TREASURY ACCOUNT
1300 SOUTH 2ND ST
PO BOX 10
PEKIN, IL 61555-10

AVENTINE RENEWABLE ENERGY HOLDINGS LLC
C/O METALMARK CAPITAL LLC
1177 AVENUE OF THE AMERICAS
40TH FL
NEW YORK, NY 10036-2714

AVENTINE RENEWABLE ENERGY HOLDIN
ARNOLD NEMIROW
WOMBLE CARLYLE SANDRIDGE & RICE
550 SOUTH MAIN ST, STE 400
GREENVILLE, SC 29601

AVENTINE RENEWABLE ENERGY HOLDINGS, INC
BOBBY LATHAM (C)
P.O. BOX 1873
CLAREMORE, OK 74018

AVENTINE RENEWABLE ENERGY HOLDINGS, INC
FMC CORPORATION
TED BUTZ
1735 MARKET ST, 23RD FL
PHILADELPHIA, PA 19103

AVENTINE RENEWABLE ENERGY HOLDIN
WAYNE KUHN
5 BACK RIVER CIRCLE
SAVANNAH, GA 31411

AVENTINE RENEWABLE ENERGY HOLDINGS, INC
WILLIAM J BRENNAN
CACO
5215 N. ASHFORD DRIVE.
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY HOLDINGS, INC
RONALD MILLER DIRECTOR, PRESIDENT & CEO
120 N. PARKWAY DRIVE
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY HOLDIN
DANIEL R. TRUFINO
COO*
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY HOLDINGS, INC
FAROKH HAKIMI
DIRECTOR
46 FOREST WOOD
ONTARIO  M5N2V9  CANADA

AVENTINE RENEWABLE ENERGY HOLDINGS, INC
AJAY SABHERWAL
CFO AND SECRETARY
5105 N. PRIMROSE CT.
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY HOLDIN
JAMES R. SNEED
VP ETHANOL MARKETING
808 S. GREENLAWN AVE.
PEORIA, IL 61605

AVENTINE RENEWABLE ENERGY HOLDINGS, INC
JOHN R. GRAY
VP GLOBAL SUPPLY & DISTRIBUTION
2803 ADDISON CT.
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY HOLDINGS, INC
ROGER E. BUSHUE
VP HUMAN RESOURCES
21 CYPRESS POINT
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY HOLDIN
LEIGH ABRAMSON
METALMARK CAPITAL LLC
1177 AVENUE OF THE AMERICAS, 40TH FI
NEW YORK, NY 10036

AVENTINE RENEWABLE ENERGY HOLDINGS, INC
MICHAEL HOFFMAN
METALMARK CAPITAL LLC
1177 AVENUE OF THE AMERICAS, 40TH FL
NEW YORK, NY 10036

AVENTINE RENEWABLE ENERGY HOLDINGS, INC
RICHARD A. DERBES
18166 SE VILLAGE CIRCLE
TEQUESTA, FL 33469

AVENTINE RENEWABLE ENERGY HOLDIN
JEFFREY A.MOERY
VP PLANT CONSTRUCTION
5425 N ROTHMERE
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY INC
PO BOX 088951
CHICAGO, IL 60695-1951

AVENTINE RENEWABLE ENERGY INC.
JEFFREY A.MOERY
VP
5425 N ROTHMERE
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY INC.
JOHN R. GRAY
VP
2803 ADDISON CT.
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY INC.
JAMES R. SNEED
VP
808 S. GREENLAWN AVE.
PEORIA, IL 61605

AVENTINE RENEWABLE ENERGY INC.
DANIEL R. TRUFINO
DIRECTOR AND COO
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY INC.
WILLIAM J BRENNAN
CACO
5215 N. ASHFORD DRIVE.
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY INC.
ROGER E. BUSHUE
VP
21 CYPRESS POINT
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY INC.
RONALD MILLER - DIRECTOR AND PRESIDENT
120 N. PARKWAY DRIVE
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY INC.
AJAY SABHERWAL
DIRECTOR AND CFO
5105 N. PRIMROSE CT.
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY LLC.
AJAY SABHERWAL
DIRECTOR, CFO
5105 N. PRIMROSE CT.
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY LLC.
DANIEL R. TRUFINO
DIRECTOR, COO
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY LLC.
RONALD MILLER - DIRECTOR, PRESIDENT
120 N. PARKWAY DRIVE
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY LLC.
WILLIAM J. BRENNAN
CACO
5215 N. ASHFORD DRIVE.
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY LLC.
JEFFREY A. MOERY
VP
5425 N ROTHMERE
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY LLC.
JAMES R. SNEED
VP
808 S. GREENLAWN AVE.
PEORIA, IL 61605

AVENTINE RENEWABLE ENERGY LLC.
ROGER E. BUSHUE
VP
21 CYPRESS POINT
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY LLC.
JOHN R. GRAY
VP
2803 ADDISON CT.
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY MT. VEI
JOHN R. GRAY
VP
2803 ADDISON CT.
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY MT. VERNON LL
JEFFREY A. MOERY
VP
5425 N ROTHMERE
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY MT. VERNON LL
JAMES R. SNEED
VP
808 S. GREENLAWN AVE.
PEORIA, IL 61605

AVENTINE RENEWABLE ENERGY MT. VEI
DANIEL R. TRUFINO
C0O
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY MT. VERNON LL
AJAY SABHERWAL
CFO
5105 N. PRIMROSE CT.
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY MT. VERNON LL
ROGER E. BUSHUE
VP
21 CYPRESS POINT
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY MT. VEI
RONALD MILLER - PRESIDENT
120 N. PARKWAY DRIVE
P.O. BOX 1800
PEKIN, IL 61555

AVENTINE RENEWABLE ENERGY MT. VERNON LL
WILLIAM J BRENNAN
CACO
5215 N. ASHFORD DRIVE.
PEORIA, IL 61615

AVENTINE RENEWABLE ENERGY, INC
GOLF LEAGUE
% REDBRAND CREDIT UNION,
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY, INC
SOFTBALL LEAGUE
%REDBRAND CRDIT UNION
PEKIN, IL 61554

AVENTINE RENEWABLE ENERGY, INC.
P O BOX 10
PEKIN, IL 61555-0010

AVIATION SPECIALISTS INC
4507 N STERLING
SUITE 300
PEORIA, IL 61615-9809

AVID SOLUTIONS INC
6900 NE 14TH STREET
SUITE 28
ANKENY, IA 50023

AVIS RENT A CAR SYSTEM INC
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AVON FARMERS ELEVATOR (AVF)
RICHARD POOL
PO BOX 177
AVON, IL 61415

AVON FARMERS ELEVATOR SPOT (AVFS)
PO BOX 177
AVON, IL 61415

AXXIS SOFTWARE
PO BOX 9407
GAITHERSBURG, MD 20898-9407

AYERS OIL CO
P O BOX 229
CANTON, MO 63435

AYERS OIL COMPANY
P.O.BOX 229
CANTON, MO 63435

B & D LIVESTOCK
C/O DANIEL STEIDINGER
FAIRBURY, IL 61739

B & M OIL COMPANY INC
5731 S 49TH W AVE
TULSA, OK 74107-8818

B & R OIL COMPANY
227 EAST CLEVELAND ROAD
GRANGER, IN 46530

B-LINE TRUCKING, LLC
620 GREENVILLE DRIVE
WILLIAMSTON, SC 29697

B.C. STRAW COMPANY
720 SOUTH LEXINGTON
HASTINGS, NE 68901

B2B COMPUTER PRODUCTS LLC
PO BOX 3296
GLEN ELLYN, IL 60138

BABCOCK & WILCOX CO
PO BOX 665
BARBERTON, OH 44203-0665

BACHMAN, ROGER
26115 OLMPIA ROAD
HOPEDALE, IL 61747

BACK TRUCKING INC
PO BOX 28
HOLSTEIN, IA 51025

BADGER HATCHERY
1412 S WISCONSIN DR
HOWARDS GROVE, WI 53081

BAKER FARMS
P.O. BOX 262
LONDON MILLS, IL 61544

BAKER FARMS
TOMPKINS STATE BANK
WIRE
ABINGDON, IL 61410

BALD BLUFF FARM SUPPLY AND RC
RR 1, BOX 55
LITTLE YORK, IL 61453

BALDWIN COOKE CO INC
PO BOX 312
GLOVERSVILLE, NY 12078

BALDWIN, BRIAN
1300 S SECOND STREET
PEKIN, IL 61554

BAMESBERGER BLACKSMITH & WELDING
115 1ST STREET
P.O. BOX 8
HAMPTON, NE 68843

BANK OF THE WEST
TRINITY DIVISION
475 SANSOME ST
19TH FL
SAN FRANCISCO, CA 94111

BARD OPTICAL
7720-22 N CRESTLINE DRIVE
PEORIA, IL 61615

BARD OPTICAL
127 N MAIN STREET
CANTON, IL 61520

BARD OPTICAL
8 CHERRY TREE SHOPPINT CTR
WASHINGTON, IL 61571

BARGER, RANDAL L
1300 S SECOND STREET
PEKIN, IL 61554

BARKER, GREG
132 E 3053 LANE
BOYLIS, IL 62314

BARKER, JOHN
3031 N. 1ST AVE.
BAYLIS, IL 62314

BARKER, KENNETH
14750 E. KENNY LANE
LEWISTOWN, IL 61542

BARKER, KENNETH
DO NOT USE
LEWISTOWN, IL 61542

BARKER, KENNETH
DO NOT USE THIS ACCOUNT
LEWISTOWN, IL 61542

BARNSTEAD INTERNATIONAL
P.O. BOX 96752
CHICAGO, IL 60693

BARNUM, MATTHEW S
1300 S SECOND STREET
PEKIN, IL 61554

BARON-HUOT OIL COMPANY
P O  BOX 602
KANKAKEE, IL 60901

BARR ROSIN INC
92 BOULEVARD PROVOST
BOISBRIAND  J7G2S2 CANADA

BARRICK ENTERPRISES
DBA BARRICK OIL COMPANY
ROYAL OAK, MI 48073

BARTELS, J
P.O.BOX 418
CHANDLERVILLE, IL 62627

BARTON BRANDS LTD
55 E MONROE ST
CHICAGO, IL 60603

BARTRUFF, RAYMOND
14601 VAN FLEET RD
EL PASO, TX 79938

BASF
P.O. BOX 817
HANNIBLE, MO 63401

BASF CORPORATION
ROUTE 168 AND JJ SPUR
PALMYRA, MO 63461

BATES, BRAD
23770 TOWER ROAD
KEWANEE, IL 61443

BATTERIES PLUS
8001 N. UNIVERSITY
PEORIA, IL 61615-1840

BAXTER, JEFF
342 EAST 7TH ROAD
RUTLAND, IL 61358

BAY AREA DIABLO PETROLEUM
501 SHELL AVE
MARTINEZ, CA 94553

BAYPORT RAIL TERMINAL, INC
DEPT 38, PO BOX 4346
HOUSTON, TX 77210-4346

BDC, INC.
436 ANGLUM RD
HAZELWOOD, MO 63042

BDI
P.O. BOX 6128
CLEVELAND, OH 44101

BEACH, DAVID
1300 S 2ND STREET
PEKIN, IL 61554

BEACHY MELVIN
255 N. COUNTY ROAD 200 E
ARTHUR, IL 61911

BEAIRD TRUCKING INC
25575 N BRADLEY ROAD
CUBA, IL 61427

BEARING DISTRIBUTORS INC
PO BOX 74493
CLEVELAND, OH 44194-0576

BECK OIL COMPANY OF ILLINOIS INC
850 EAST THOMPSON STREET
PRINCETON, IL 61356

BECKER BROS., INC
123 SW JEFFERSON STREET
PEORIA, IL 61602

BECKMAN TRUCKING
P.O. BOX 262
PETERSBURG, IL 62675

BECKMAN, JEFF
1300 S 2ND STREET
PEKIN, IL 61554

BEDWELL, VIRGIL
500 WEST HICKORY
CANTON, IL 61520

BEEVER, RONALD R
1513 EVERETTE DRIVE
PEKIN, IL 61554

BEHRENDS, BRENT
17337 CR 3300 E
SAN JOSE, IL 62682

BEHRENDS, BRIAN
298 E. 3000 NORTH ROAD
CLIFTON, IL 60927

BELITZ, BRIAN
1205 SOUTH O ROAD
AURORA, NE 68818

BELL ENTERPRISES
P O BOX 107
DEER CREEK, IL 61733

BELL ENTERPRISES INC
PO BOX 109
DEER CREEK, IL 61733

BELL ENTERPRISES INC
PO BOX 107
DEER CREEK, IL 61733

BELL ENTERPRISES INC.
ATTN:  DOUG BELL, PRESIDENT
30082 HARDING ROAD
PO BOX 107
DEER CREEK, IL 61733

BELL FLAVORS AND FRAGRANCES INC
500 ACADEMY DR
NORTHBROOK, IL 60062

BELL, DELMA
2804 N 975TH STREET
PARIS, IL 61944

BENJAMIN A BROWN
812 CHARLES STREET
PEKIN, IL 61611

BENSON 66 SERVICE INC
DBA UNITED AMERICAN FUEL
OMAHA, NE 68114

BENSON FARM
21839 W SMITHVILLE ROAD
TRIVOLI, IL 61569

BENSON, TOM
125 KNOX ROAD 1800E
MAQUON, IL 61458

BENTOIL,INC.
BENTOLI,INC.
HOMESTEAD, FL 33031

BENTOLI INC
P O BOX 901149
HOMESTEAD, FL 33090

BENTON OIL
4831 BONNY OAKS DRIVE
CHATTANOOGA, TN 37416

BENTON OIL SERVICE
4831 BONNY OAKS DR
CHATTANOOGA, TN 37416

BENTON, TODD E
% PEKIN ENERGY CO
PO BOX 10
PEKIN, IL 61555

BEOLEETO FARMS
15545 E. TRAUX RD.
CANTON, IL 61520

BERGSCHNEIDER, RICHARD
2716 UNION BAPTIST ROAD
FRANKLIN, IL 62638

BERTHOLD ELECTRIC
455B SHEPARD DRIVE
ELGIN, IL 60123

BERWICK BLACK CATTLE CO
200 N MONROE
ABINGDON, IL 61410

BESSENBACHER CO.
PO BOX 480108
KANSAS CITY, MO 64148

BEST ACCESS SYSTEMS
DEPT CH 14210
PALATINE, IL 60055-4210

BETA TEC HOP PRODUCTS INC
5185 MACARTHUR BLVD NW
SUITE 300
WASHINGTON, DC 20016-3341

BEVERLY D. KARSTENSEN
121 N. FAIRWAY DR.
WEST PEORIA, IL 61604

BFI INNOVATIONS
1925 HOLMES RD  #300
ELGIN, IL 60123

BFI INNOVATIONS
420 C AIRPORT ROAD
ELGIN, IL 60123

BICKNASE, WALLY
1205 SOUTH O RD
AURORA, NE 68818

BIENEMAN, GERALD
728 COLUMBIA RD.
WASHBURN, IL 61570

BIG CHIEF INC.
5150 BIG CHIEF DRIVE
CINCINNATI, OH 45227

BIG TIME GOLF OUTING
C/O JANET HOMERIN
1403 SOUTH 8TH STREET
PEKIN, IL 61554

BIGGER FARMS & FEEDLOTS, LLC.
RR # 1, BOX 306
BIGGSVILLE, IL 61418

BIGGS ELEVATOR (BIE)
RR 1 BOX 140
EASTON, IL 62633

BILL WILCOX
1205 SOUTH 'O' ROAD
AURORA, NE 68818

BILL WINSTERMAN
1205 SOUTH O ROAD
AURORA, NE 68818

BILLINGSLEY, DENNIS
RR 1 BOX 31
HUNTSVILLE, IL 62344

BINEGAR, DAVID
122 LUELLYN
HANNA CITY, IL 61536

BIO-GRO INC
BIO-GRO, INC.
SUNNY SIDE, WA 98944

BIODDIESEL OF SOUTH FLORIDA LLC
12465 SW 22 TERRACE
MIAMI, FL 33175

BIOFUELS CONNECT, LLC
44 SOUTH BROADWAY, 6TH FLOOR
WHITE PLAINS, NY 10801

BIOGENETIC SERVICES, INC
801 32ND AVENUE
BROOKINGS, SD 57006

BIOTHANE CORPORATION
2500 BROADWAY/D-5
CAMDEN, NJ 08104

BIOURJA TRADING LLC
TWO ELDRIDGE PLACE
HOUSTON, TX 77079

BIOURJA TRADING, LLC
ATTN: AMIT BHANDARI, CEO
TWO ELDRIDGE PLACE
757 N. ELDRIDGE PKWY, STE 620
HOUSTON, TX 77077

BIOURJA TRADING, LLC
1830 S KIRKWOOD DR, SUITE 205
HOUSTON, TX 77077

BIOURJA TRADING, LLC
3130 FAIRVIEW PARK DRIVE, SUITE 500
FALLS CHURCH, VA 22042

BIOVERSEL TRADING INC
160 BLOOR STREET
TORONTO  M4W 1B9 CANADA

BIRKY, MARK
3815 PRAIRIE ROAD
HOPEDALE, IL 61747

BISHOP JUNIOR
24472 NORTH ARROW ROAD
CUBA, IL 61427

BJORN APIARIES
696 POTTS HILL ROAD
LEWISBERRY, PA 17339

BJORN APIARIES
BJORN APIARIES
DILLSBURG, PA 17019

BLACK BEAUTY COAL CO
PO BOX 643461
PITTSBURGH, PA 15264-3461

BLACK GATE INDUSTRIES LIMITED
4 CHARLBURY CHASE
ROMFORD  RM3 8YS CANADA

BLACK HILLS/NEBRASKA GAS UTL CO. LL
ATTN. VERN SIEMEK
1815 CAPITOL AVENUE
OMAHA, NE 68102

BLACKLAND PORK LLC
P.O.BOX 366
PITTSBORO, IN 46167-0366

BLAND, CLAYTON
DBA BLAND TRUCKING
JACKSONVILLE, IL 62650

BLAND, DAVID
1300 S. SECOND STREET
PEKIN, IL 61554

BLANKENBERGER BROTHERS, INC.
11700 WATER TANK ROAD
CYNTHIANA, IN 47612

BLICK & BLICK OIL INC
203 SE 5TH AVE
ALEDO, IL 61231

BLICK & BLICK OIL, INC
203 SE 5TH AVENUE
ALEDO, IL 61231-1729

BLILER, KEVIN
2850 N. 1000 E. ROAD
MECHANICSBURG, IL 62545

BLISS INDUSTRIES LLC
PO BOX 910
PONCA CITY, OK 74602

BLISS INDUSTRIES, INC.
P.O. BOX 910
PONCA CITY, OK 74601

BLOCK SCIENTIFIC, INC.
1170 LINCOLN ROAD, UNIT #11
HOLBROOK, NY 11741

BLOUT, ALLEN
6022 E. BABYLON ROAD
ELLISVILLE, IL 61431

BLOUT, DARRELL
8355 E TURTLESHELL RD
SMITHFIELD, IL 61477

BLUE CROSS & BLUE SHIELD OF ILLINOIS
PO BOX ZZ
CHICAGO, IL 60690

BLUE CROSS BLUE SHIELD OF ARKANSAS
PO BOX 206
LITTLE ROCK, AR 72203-0206

BLUE CROSS BLUE SHIELD OF NE
SANDY J. RYAN  ACCT EXEC.
PO BOX 3248
OMAHA, NE 68180-0001

BLUE CROSS BLUE SHIELD OF NEBRASKA
7261 MERCY ROAD
PO BOX 3248
OMAHA, NE 68180-0001

BLUE HERON SKI CLUB
C/O JOE TROGLIO
9922 N BARBADOS DR
PEORIA, IL 61615

BLUE KNIGHT SECURITY INC.
409 HIGHWAY 34
BRADSHAW, NE 68319

BLUE OCEAN BROKERAGE LLC
267 5TH AVENUE, SUITE 502
NEW YORK, NY 10016

BLUECROSS & BLUESHEILD OF FLORIDA
PO BOX 2913
JACKSONVILLE, FL 32231-0024

BLUESTAR ENERGY SERVICES, INC
14034 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BLUNIER, MARK W
PO BOX 10
PEKIN, IL 61555

BNA
ACCOUNTS RECEIVABLE
PO BOX 17009
BALTIMORE, MD 21297-1009

BNGSA
PO BOX 5813
BLOOMINGTON, IL 61702-5813

BNSF RAILWAY
2400 WESTERN CENTER BLVD
FT WORTH, TX 76131

BNSF RAILWAY
3110 SOLUTIONS CENTER
CHICAGO, IL 60677-3001

BNSF RAILWAY COMPANY
C/O STAUBACH REPRESENTATIVE FOR BN
P.O. BOX 676160
DALLAS, TX 75267-6160

BOARD OF BUSINESS COMPLIANCE
BUSINESS PROCESSING DIVISION
PO BOX 95069
LOS ANGELES, CA 90093-0069

BOB JOHNSON OIL & LP INC
33 COPLAND
LA CRESCENT, MN 55947

BOBBY J. FARMER
201 CYPRESS
PEKIN, IL 61554

BOBBY L LATHAM
PO BOX 1873
CLAREMORE, TX 74018-1873

BOBBY L LATHAM
PO BOX 1873
CLAREMORE, OK 74018

BOBCAT OF PEORIA
300 STAR LANE
BELLEVUE, IL 61604

BOC GROUP INC
125 DISTILLERY ROAD
PEKIN, IL 61554-4082

BOHL FARMS
7826 N16000 E ROAD
GRANT PARK, IL 60940

BOIN ANIMAL FEED CO INC
BOIN ANIMAL FEED
LA PAUNTE, CA 91744

BOIN ANIMAL FEED CO INC
BOIN ANIMAL FEED CO.,INC
SAN FRANCISCO, CA 94121

BOISE PAPER
4585 INDUSTRIAL ROAD
JACKSON, AL 36545

BOITNOTT, JEFF
10163 E. 2250 N. ROAD
CARLOCK, IL 61725

BOITNOTT, ROGER
10163 C 2250 N ROAD
CARLOCK, IL 61725

BOLIN TRANSPORT
DO NOT USE
CASEY, IL 62420

BOLIN TRANSPORT
P.O. BOX 70
CASEY, IL 62420

BOLIN TRANSPORT LLC
COPRODUCT ACCOUNT
CASEY, IL 62420

BOND EYE ASSOC OPTICAL DEPT
725 S 14TH STREET
PEKIN, IL 61554

BOND, JEFF
1386 PLEASANTVIEW ROAD
WASHBURN, IL 61570

BOONE AERATION & ENVIRONMENTAL CORP
PO BOX 369
BOONE, IA 50036

BORING, LESLIE
1205 SO. O ROAD
AURORA, NE 68818

BORKGREN FARMS
375 SW 5TH ST.
WOODHULL, IL 61490

BORN PAINT & WALLPAPER CO
317 WALNUT STREET
PEORIA, IL 61605

BORROWMAN, JOHN
24080 287TH AVE.
BARRY, IL 62312

BORROWMAN, JOHN
81 170TH STREET
SEATON, IL 61476

BOSSELMAN CARRIERS LLC
PO BOX 1567
GRAND ISLAND, NE 68802

BOSSELMAN ENERGY INC
P O BOX 1567
GRAND ISLAND, NE 68802

BOSSELMAN ENERGY, INC.
PO BOX 1567
GRAND ISLAND, NE 68802

BOSSELMAN ENERGY, INC.
9394 W. DODGE ROAD, SUITE 125
OMAHA, NE 68114

BOSSELMAN OIL INC
PO BOX 1567
GRAND ISLAND, NE 68802

BOSSELMAN OIL INC
GRAND ISLAND, NE 68801

BOSTECH CORP
14300 CLAY TERRACE BLVD
CARMEL, IN 46032

BOSTECH CORP
6325 DIGITAL WAY STE 480
INDIANAPOLIS, IN 46278

BOSWELL OIL COMPANY
150 FLOYD DRIVE
ATHENS, GA 30607

BOTTOMLINE TECHNOLOGIES
PO BOX 83050
WOBURN, MA 01813-3050

BOURN FARMS
15332 NELSON ROAD
MACKINAW, IL 61755

BOURQUE DATA SYSTEMS INC
1610 WOODSTEAD CT STE 220
THE WOODLANDS, TX 77380

BOWEN OIL COMPANY
P.O.BOX 26
ORANGEVILLE, IL 61060

BOWER, VICTOR
21368 E LITTLE AMERICA LANE
LEWISTOWN, IL 61542

BOWERS FEED & GRAIN INC
825 PAMALA RIGHTS
RIGHTSTOWN, WI 54180

BOWMAN & ASSOCIATES INC
3802 34TH ST.
MOLINE, IL 61265

BOWNE OF CHICAGO, INC
75 REMITTANCE DRIVE
SUITE 6495
CHICAGO, IL 60675-6495

BOY SCOUT TROOP 911
C/O DAVE & CHERYL SIMS
502 WEST 12 ROAD
PHILLIPS, NE 68865

BOYER TRUCKING
PO BOX 251
LONDON MILLS, IL 61544

BOZARTH, ROBERT L
HERGET NATIONAL BANK
ACCT 69 6145
PEKIN, IL 61554

BP ARCO
6 CENTERPOINTE DRIVE
LA PALMA, CA 90623

BP CANADA ENERGY MARKET CORP
ATTN: LEGAL DEPARTMENT
3464 SOLUTIONS CENTER
CHICAGO, IL 60677

BP CANADA ENERGY MARKETING CORP.
ATTN. KAREN BELL, CREDIT ANALYST
1100, 240 - 4 AVENUE
PO BOX 200
CALGARY ALBERTA T2P 2H8 CANADA

BP CANADA ENERGY MARKETING CORP.
4211 SOUTH 143 CIRCLE
OMAHA, NE 68137

BP CANADA ENERGY MARKETING CORP.
ATTN. KAREN BELL, CREDIT ANALYST
240 – 4TH AVENUE SW
CALGARY   ALBERTA  T2P 2H8  CANADA

BP NORTH AMERICA PETROLEUM
CITIBANK
111 WALL ST, 11TH FLR, ZONE 10
NEW YORK, NY 10043

BP PRODUCTS NORTH AMERICA INC
28301 FERRY ROAD
WARRENVILLE, IL 60555

BRABHAM OIL COMPANY, INC
P.O. BOX 330
BAMBERG, SC 29003

BRABHAM OIL COMPANY, INC.
P.O. BOX 330
BAMBERG, SC 29003

BRAD CAMPBELL MEMORIAL FUND
% JOHN & JULIE CAMPBELL
3302 SHERIDAN ROAD
PEKIN, IL 61554

BRAD CORZATT
846 9TH STREET
BERWICK, IL 61417

BRADFIELDS COMPUTER SUPPLY
2306 SW ADAMS
PEORIA, IL 61602

BRADLEY UNIVERSITY
OFFICE OF THE CONTROLLER
1501 W BRADLEY AVE
PEORIA, IL 61625

BRADY WORLDWIDE, INC
PO BOX 71995
CHICAGO, IL 60694-1995

BRADY'S CARPET CLEANERS, INC
2100 HIGHWOOD AVENUE
PEKIN, IL 61554

BRAND SCAFFOLD RENTAL
PO BOX 91473
CHICAGO, IL 60693-1715

BRAND SERVICES, INC.
PO BOX 91473
CHICAGO, IL 60693

BRANDON COHEN
1620 W KINGSWAY DRIVE
PEORIA, IL 61614

BRANDON MORTENSEN
315 75TH AVENUE NORTH
BROOKLYN PARK, MN 55444

BRAUER PORK INC
29714 SHAWGO RD
OAKFORD, IL 62673

BRECHER ANGUS
699 BRECHER LANE
GROVELAND, IL 61535

BRECHER ANGUS FARMS LTD
699 BRECHER LANE
GROVELAND, IL 61535

BREMER CENTER
1604 L ST.
AURORA, NE 68818

BRENNAN, WILLIAM
1300 S 2ND STREET
PEKIN, IL 61554

BRENNER OIL
P.O.BOX 2367
HOLLAND, MI 49422

BRENNTAG MID-SOUTH, INC.
3796 RELIABLE PARKWAY
CHICAGO, IL 60686-0037

BRENNTAG MID-SOUTH, INC.
P.O. BOX 4145
BARTONVILLE, IL 61607

BREWER HENDLEY OIL COMPANY
P.O. BOX 769
MARSHVILLE, NC 28103

BREWER, MARSHA
AVENTINE- PETTY CASH FUND
PO BOX 10
PEKIN, IL 61555

BREWER, MARSHA
AVENTINE- LUNCHFUND
PO BOX 10
PEKIN, IL 61555

BREWER, MARSHA
1300 S 2ND STREET
PEKIN, IL 61554

BREWINGTON, SANTANA
1300 S SECOND STREET
PEKIN, IL 61554

BRIAN J. GREENSLATE
P.O. BOX 406
HOPEDALE, IL 61747-0406

BRIDGEWATER, GALE
10200 SPRING GARDEN ROAD
MANITO, IL 61546

BRINKMANN INSTRUMENTS INC
PO BOX 13275
NEWARK, NJ 07101-3275

BRINKMANN INSTRUMENTS SERVICES INC
PO BOX 13204
NEWARK, NJ 07101-3287

BRITT, TIFFANY
1300 S SECOND STREET
PEKIN, IL 61554

BRITTON, GREGORY
PO BOX 10
PEKIN, IL 61555

BROADRIDGE
PO BOX 23487
NEWARK, NJ 07189

BROADUS OIL CORPORATION OF ILLINOIS
1006 W MAIN
STREATOR, IL 61364

BROCK OIL COMPANY INC
601 NORTH CLINTON
BLOOMINGTON, IL 61701

BRODIE METER CO
PO BOX 2443
COLUMBUS, GA 31902-2443

BROIN ENTERPRISES INC
851 WASHINGTON STREET
SCOTLAND, SD 57059

BROKAW, JOHN
RR1 BOX 31
STROUNGHURST, IL 61480

BROOK HOLLOW EVERDAY CARD
1 STATIONERY PLACE
REXBURG, ID 83441

BROOKE L. HERRMAN
10356 N. MANITO ROAD
MANITO, IL 61546

BROOKEROSE, INC.
5912 W CASSIDY DRIVE
PEORIA, IL 61607

BROOKFIELD ENGINEERING LABORATORIES INC
11 COMMERCE BLVD
MIDDLEBORO, MA 02346-1031

BROSMAN, CORY
1205 S O RD
AURORA, NE 68818

BROWN DONALD K
P.O. BOX 135
ABINGDON, IL 61410

BROWN FARMS
LOWER ALSEY RD 502
WINCHESTER, IL 62694

BROWN IVAN
17732 N. DAIRY FARM ROAD
SMITHFIELD, IL 61477

BROWN TRANSFER CO
PO BOX 158
KEARNEY, NE 68848-0158

BROWN, ALAN J.
34870 BROWN RD.
DANVERS, IL 61732

BROWN, CHUCK OR ROBERT
488 LOWER ALSEY ROAD
WINCHESTER, IL 62694

BROWN, JOHN P
28269 BOSTON CHAPEL RD
GIRARD, IL 62640

BROWN, ROGER
1621 KNOX ROAD 2500N
ALTONA, IL 61414

BROWN-DUPREE OIL CO INC
P.O. BOX 837
ULYSSES, KS 67880

BROWNFIELD OIL COMPANY
P.O.BOX 386
MOBERLY, MO 65270

BROWNLEE, BOB
2677 30TH STREET
LITTLE YORK, IL 61453

BROWNS SHOE FIT CO
1004 DIERS AVE STE 330
GRAND ISLAND, NE 68803

BRUBAKER & ASSOCIATES, INC
PO BOX 412000
ST LOUIS, MO 63141-2000

BRUCE, NORMAN
29257 E. COUNTY RD.
MASON CITY, IL 62664

BRUMMER, SCOTT
25 E 500TH AVE
DIETERICH, IL 62424

BRUNER, WENDELL
2434 1450TH AVE
ATLANTA, IL 61723

BRUNIGA DENNIS
24625 WEST FARMINGTON RD.
FARMINGTON, IL 61531

BRYAN E MORRIS
PO BOX 1241
PEKIN, IL 61555

BS&B SAFETY SYSTEMS INC
PO BOX 973042
DALLAS, TX 75397-3042

BTM CAPITAL CORPORATION
HELM FINANCIAL CORPORATION
AS AGENT FOR BTMU
SAN FRANCISCO, CA 94111

BUCHANAN COMMUNICATIONS INC
435 SUNSET CT.
MT. ZION, IL 62549

BUCHANAN HOLLOW NUT CO
6510 MINTURN RD
LEGRAND, CA 95333

BUCHOLZ, JOHN
278 KNOX ROAD 450 E
ST. AUGUSTINE, IL 61474

BUCK OIL
106 EAST PINE
MANITO, IL 61546

BUCK OIL
9338 BOND AVENUE
EL CAJON, CA 92021

BUCK OIL CO., INC.
106 EAST PINE
MANITO, IL 61546

BUCKEYE ENERGY SERVICES
ATTN: ALAN FISK
3115 STATE ROAD
TELFORD, PA 18969

BUCKEYE ENERGY SERVICES LLC
P.O.BOX 270
TELFORD, PA 18969

BUCKEYE TERMINALS LLC
PO BOX 368
EMMAUS, PA 18049

BULK PETROLEUM CORPORATION
9653 NORTH GRANDVILLE RD
MEQUON, WI 53092

BULK-PACK INC.
1025 NORTH 9TH STREET
MONROE, LA 71201

BULL FARMS
BOX 179
LIVERPOOL, IL 61543

BULL FEEDS
ROUTE 5
HEREFORD, TX 79045

BULLER, BEN
1205 S 'O' RD
AURORA, NE 68818

BULTEMEIER, GARY
345 150 STREET
AVON, IL 61415

BUNDY, ROBERT
PO BOX 10
PEKIN, IL 61555

BUNGE NORTH AMERICA
11720 BORMAN DRIVE
ST LOUIS, MO 63146

BUNGE NORTH AMERICA
11720 BORMAN DRIVE
ST. LOUIS, MO 63146

BUNGE NORTH AMERICA
ETHANOL ACCOUNT
ST. LOUIS, MO 63146

BUNN-0-MATIC CORPORATION DBA
10005 BUNN RD.
PLEASANT PLAINS, IL 62677

BUNTE TRUCK SERVICES
623 HIGHWAY 96 SOUTH
PAYSON, IL 62360

BUREAU OF NATIONAL AFFAIRS, INC
BNA TAX MANAGEMENT
PO BOX 64284
BALTIMORE, MD 21264-4284

BUREAU OF PLANT INDUSTRY
PO BOX 94756
LINCOLN, NE 68509

BURGAND, BRUCE
633 185TH AVENUE
MONMOUTH, IL 61462

BURKEN OIL COMPANY
P O BOX 92
PRESTON, IA 52069

BURKETT, JOE
12163 E COAL CHURCH ROAD
FAIRVIEW, IL 61432

BURKETTA FARMS
911 E COUNTY HIGHWAY 3
TABLE GROVE, IL 61582

BURKILT, JOE
8707 E. CO HWY 20
LONDON MILLS, IL 61544

BURNS PHILIP INC
P O BOX 410
NIXA, MO 65714

BURNS PHILIP INC
P O BOX 820
KINGSTREE, SC 29556

BURRESS, MICHAEL
1002 ST JULIAN
PEKIN, IL 61554

BURTONVIEW COOP (BUC)
601 STATE ROUTE 10-B
LINCOLN, IL 62656

BURWELL OIL SERVICES INC
P O BOX 430
LINCOLN, IL 62656

BUSHUE, ROGER E
% AVENTINE RENEWABLE ENERGY INC.
PO BOX 10
PEKIN, IL 61555

BUSINESS EQUIPMENT DISTRIBUTORS, INC
275 KLUTEY PARK PLAZA
HENDERSON, KY 42420

BUSINESS OBJECTS AMERICAS, INC.
PO BOX 2299
CAROL STREAM, IL 60132-2299

BUSINESS OBJECTS AMERICAS, INC.
BANK OF AMERICA
LOCKBOX 7573
CHICAGO, IL 60693

BUSINESSWEEK
PO BOX 8419
RED OAK, IA 51591-5419

BUTLER, MICHAEL
1985 E. COUNTY ROAD
DALLAS CITY, IL 62330

BUY-RITE FUELS LLC
P O BOX 6758
ROCHESTER, MN 55903

BWF AMERICA INC
1772 SOLUTIONS CENTER
CHICAGO, IL 60677-1007

BY-LO OIL COMPANY
P.O.BOX 611371
PORT HURON, MI 48061

BYERS PREMIUM CATTLE INC.
945 105TH AVE
BERWICK, IL 61417

BYERS, BRIAN
RR3 BOX57
MONMOUTH, IL 61462

BYERS, RANDY
848 20TH AVE
ROSEVILLE, IL 61473

BYINGTON, JARROD
20 SQUAW ROAD
PLANO, IL 60545

BZD LIVESTOCK PRODUCTS INC
4026 CASTLE CREEK
ROUND ROCK, TX 78681

BZD LIVESTOCK PRODUCTS INC
BZD LIVESTOCK PRODUCTS
JARRELL, TX 76537

C & H REPAIR PLUS SUPPLY
PO BOX 555
PEORIA, IL 61651-0555

C & S INC
P.O.BOX 39
TELL CITY, IN 47586

C & S INC
P.O.BOX 39
TELL CITY, IN 47586

C AND N ETHANOL MARKETING COMPAN
8011 34TH AVENUE SOUTH
BLOOMINGTON, MN 55425

C C DILLON COMPANY
1342 LONEDELL ROAD
ARNOLD, MO 63010

C M DUKES OIL
P. O. BOX 630
ORANGEBURG, SC 29116

C&N COMPANIES, LLC
8011 34TH AVENUE, S SUITE 147
BLOOMINGTON, MN 55427

C-L FARM
12001 EAST ROAD 24
JOHNSON, KS 67855

CADY AQUASTORE, INC.
920G PRAIRIE DRIVE
SYCAMORE, IL 60178

CADY OIL COMPANY
5023 N GALENA ROAD
PEORIA HEIGHTS, IL 61614

CAKES BY PHYLLIS
COUNTRYSIDE 2
AURORA, NE 68818

CALDWELL, MATT
301 N 9TH STREET
PEKIN, IL 61554

CALGRAIN CORPORATION
P O BOX 2501
SAN FRANCISCO, CA 94126-2501

CALIFORNIA CORPORATE SERVICES
BUSINESS DIVISION
3308 EL CAMINO AVENUE, SUITE 300-609
SACRAMENTO, CA 95821

CALIFORNIA CORPORATE SERVICES
BUSINESS DIVISION
EL CAMINO AVENUE, SUITE 300-609
SACRAMENTO, CA 95821

CALIFORNIA DEPT OF FOOD &
ATTN:  CASHIER, FLD
PO BOX 942872
SACRAMENTO, CA 94271-2872

CALIFORNIA DEPT OF FOOD & AGRICULTURE
INSPECTION SERVICES
1220 N. STREET
SACRAMENTO, CA 95814

CALIFORNIA DEPT OF FOOD & AGRICULTURE
ATTN: CASHIER, FLD
PO BOX 942872
SACREMONTO, CA 94271-2872

CAMCO CHEMICAL CO., INC.
6601 NORTHWAY
GREENDALE, WI 53129

CAMCO CHEMICAL COMPANY
6601 NORTHWAY
GREENDALE, WI 53129

CAMERON GRAIN  (CAG)
PO BOX 185
CAMERON, IL 61423

CAMIN CARGO CONTROL, INC
ACCOUNTS RECEIVABLE
PO BOX 676211
DALLAS, TX 75267-6211

CAMPBELL, MELVIN
1300 SO SECOND STREET
PEKIN, IL 61554

CANADA REVENUE AGENCY
275 POPE ROAD, SUITE 103
SUMMERSIDE  C1N 6A2 CANADA

CANADA REVENUE AGENCY/
CN CUSTOMS BROKERAGE SERVICE
275 POPE ROAD, SUITE 103
SUMMERSIDE C1N6A2 CANADA

CANADA,  RICHARD
12759 HINTZ ROAD
MANITO, IL 61546

CANADIAN NATIONAL
ATTN: PAUL EGGERT, ACCT MGR
17641 SOUTH ASHLAND AVENUE
HOMEWOOD, IL 60430

CANADIAN NATIONAL RAILWAY COMPA
P.O. BOX 8103
MONTREAL QU H3C 3N3 CANADA

CANADIAN NATIONAL REVENUE MANAGEMENT
PO BOX 71578
CHICAGO, IL 60694

CANADIAN PACIFIC RAILWAY CO
PO BOX 95587
CHICAGO, IL 60694-5587

CANTRELL, BRADLEY A
PO BOX 10
PEKIN, IL 61555

CAPITOL IMPRESSIONS
201 N CAPITOL ST
PEKIN, IL 61554

CARBIS INCORPORATED
PO BOX 11472
COLUMBIA, SC 29211-1472

CARBIS INCORPORATED
PO BOX 6229
FLORENCE, SC 29502-6229

CARD IMAGING
2400 DAVEY ROAD
WOODRIDGE, IL 60517

CARD IMAGING
760 N FRONTAGE RD  STE 102
WILLOWBROOK, IL 60517

CARGILL AG HORIZONS-BEARDSTOWN (C
PO BOX 408
BEARDSTOWN, IL 62618

CARGILL AG HORIZONS-LACON-HENNEPEIN
(CAR1)
PO BOX 350
HENNEPIN, IL 61327

CARGILL AMERICAS
2525 PONCE DE LEON BLVD.
CORAL GABLES, FL 33134-6045

CARGILL INC  BIOFUELS
ATTN:BIOFULES
WAYZATA, MN 55391

CARGILL INC  BIOFUELS
ATTN:BIOFULES, MS # 62
WAYZATA, MN 55391

CARGILL INC  DDGS
15407 MCGINTY ROAD WEST
WAYZATA, MN 55391

CARGILL INC DDGS
ATTN DDGS ACCOUNTS PAYABLE
WICHITA, KS 67201

CARGILL INCORPORATED
P O BOX 110
GOODFIELD, IL 61742

CARGILL INCORPORATED
P O BOX 300
BLAIR, NE 68008

CARGILL INCORPORATED
P O BOX 5614
MINNEAPOLIS, MN 55413

CARGILL INCORPORATED
P.O. BOX 300
BLAIR, NE 68008-2649

CARGILL INCORPORATED
P.O.BOX 530
BLAIR, NE 68008-2649

CARGILL INCORPORATED
PO BOX 5762
MINNEAPOLIS, MN 55440-5762

CARGILL INCORPORATED
ATTN: DDGS ACCOUNTS PAYABLE
15407 MCGINTY ROAD WEST
WAYZATA, MN 55391

CARGILL SALT
PO 98220
CHICAGO, IL 60693-8220

CARGILL, INC.
PO BOX 1400-A
DAYTON, OH 45414

CARLIN AUTOMATION INC
1725 20TH ST, PO BOX 3431
ROCK ISLAND, IL 61201

CAROLYN S. KELLY
9501 S MAPLETON RD
MAPLETON, IL 61547

CARPENTER, RON
402 S ADAMS STREET
LEWISTOWN, IL 61542

CARRIER OEHLER CO
16965 VINCENNES, P.O. BOX 40
SOUTH HOLLAND, IL 60473

CARRIER VIBRATING EQUIP INC
3400 FERN VALLEY RD
LOUISVILLE, KY 40213

CARRIER VIBRATING EQUIP INC
2482 RELIABLE PARKWAY
CHICAGO, IL 60686

CARRIGAN  INC
1697 LEIB LANE
JACKSONVILLE, IL 62680

CARRISON, BRIAN
18644 HOOTY
CANTON, IL 61520

CARRISON, GARY
24675 E BARKER DRIVE
CANTON, IL 61520

CARROT-TOP INDUSTRIES INC
P.O. BOX 820
328 ELIZABETH BRADY ROAD
HILLSBOROUGH, NC 27278

CARTER ENERGY CORPORATION
HILLCREST BANK
OVERLAND PARK, IL 66214

CARTER PAPER & PACKAGING, INC.
3400 SW WASHINGTON, P.O. BOX 1349
PEORIA, IL 61654-1349

CARTERENERGY CORPORATION
P O BOX 29106
SHAWNEE MISSION, KS 66201

CARVER DAIRY
402 N. MAYES
ADAIR, OK 74330

CARY'S HONEY
1027 N. SPRUCE RD
LINDSAY, CA 93247

CARY'S HONEY
CARY'S HONEY
LINDSAY, CA 93247

CASE CREDIT
DEPT CH 10460
PALATINE, IL 60055-0460

CASEY'S GENERAL STORES INC
UMB BANK
KANSAS CITY, MO 64141

CASEY'S GENERAL STORES INC
P O BOX 2001
ANKENY, IA 50021

CASH N DASH
401 OSAGE`
NEVADA, MO 64772

CASH N DASH
401 OSAGE
NEVADA, MO 64772

CASPALL,FRED
525 E WASHINGTON STREET
MACOMB, IL 61455

CASSIDY, JIM
249 E. BAILEY RD.
TABLE GROVE, IL 61482

CASTEEL CLAYTON
11717 TIMBER RIDGE ROAD
CAMBRIDGE, IL 61238

CASTLE CREEK ENERGY
400 EDWARDS STREET
SHREVEPORT, LA 71101

CASTLE CREEK ENERGY, LLC
401 EDWARDS STREET, STE 1900
SHREVEPORT, LA 71101

CATRINO MIKE
4100 N STATE
ELMWOOD, IL 61529

CATTLE-LAC LIQUIDS INC
P O BOX 920
GAINESVILLE, TX 76241

CCH INC
PO BOX 4307
CAROL STREAM, IL 60197-4307

CCI/FLUID KINETICS
DEPT #2544
LOS ANGELES, CA 90084-2544

CDW DIRECT, LLC
200 N MILWAUKEE AVENUE
VERNON HILLS, IL 60061

CDW DIRECT, LLC
%BERBEE INFORMATION NETWORKS
BOX 88626
MILWAUKEE, WI 53288-0626

CDW DIRECT, LLC
PO BOX 75723
CHICAGO, IL 60675-572

CDW DIRECT, LLC
C/O BERBEE INFORMATION NETWORKS
PO BOX 88626
MILWAUKEE, WI 53288-626

CDW DIRECT, LLC
ATTN. VIDA KRUG
SENIOR RECOVERY ANALYST
200 N. MILWAUKEE AVE
VERNON HILLS, IL 60061

CEDE & CO (FAST ACCT)
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004-1408

CEDE & CO (FAST ACCT)
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004

CEDE & CO (FAST ACCT)
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004

CEM CORPORATION
P.O. BOX 200
MATTHEWS, NC 28106

CEM CORPORATION
12750 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CENTAUR ENTERPRISES
PO BOX 2337
GRAND ISLAND, NE 68802

CENTENNIAL GAS & LIQUIDS LLC
3773 CHERRY CREEK DRIVE NORTH
DENVER, CO 80209

CENTER FOR PREVENTION OF ABUSE
PO BOX 3855
PEORIA, IL 61612-3855

CENTER MARKETING COMPANY
600 MASON RIDGE CENTER DRIVE
PO BOX419041
ST LOUIS, MO 63141

CENTER OIL COMPANY
P O BOX 419041
ST LOUIS, MO 63141

CENTERAL STATES ENTERPRISES INC
300 INTERNATIONAL PARKWAY
LAKE MARY, FL 32746

CENTRAL BAG CO
014044
KANSAS CITY, MO 64101

CENTRAL IL NEWSPAPER GROUP
% HERALD & REVIEW
PO BOX 311
DECATUR, IL 62525-1802

CENTRAL ILLINOIS COATING INC
PO BOX 3277
DECATUR, IL 62524

CENTRAL ILLINOIS COATING INC
4647 REA'S BRIDGE ROAD
DECATUR, IL 62526

CENTRAL ILLINOIS RADIOLOGICAL
5200 RELIABLE PARKWAY
CHICAGO, IL 60686

CENTRAL ILLINOIS SCALE COMPANY
PO BOX 3158
DECATUR, IL 62524-3158

CENTRAL PLAINS TRADING LLC
4330 SHAWNEE MISSION PARKWAY #
FAIRWAY, KS 66205

CENTRAL STATES ENTERPRISE
SUITE 150
HEATHROW, FL 32746-5000

CENTRAL STATES ENTERPRISES INC (CES)
300 INTERNATIONAL PKWY STE 150
HEATHROW, FL 32746

CENTRAL STATES GROUP
PO BOX 30047
OMAHA, NE 68103-1147

CENTRAL STORAGE & WAREHOUSE
CENTRAL STORAGE & WAREHOUSE
MENOMONIE, WI 54751

CENTRAL TRANSPORT CO
2401 N 13TH ST
NORFOLK, NE 68701

CENTRAL WASTE DISPOSAL INC
PO BOX 660177
DALLAS, TX 75266-0177

CENTRAL WASTE DISPOSAL INC
147 E ROBERTS
GRAND ISLAND, NE 68803

CENTRALSTORAGE & WAREHOUSE
CENTRAL STORAGE & WAREHOUSE
MENOMONIE, WI 54751

CENTURYTEL
ATTN: GENERAL COUNSEL
PO BOX 4300
CAROL STREAM, IL 60197-4300

CENTURYTEL
200 ENTERPRISE DRIVE
PEKIN, IL 61554

CENTURYTEL SERVICE GROUP, LLC
ATTN: GENERAL COUNSEL
100 CENTURYTEL DR.
MONROE, LA 71203

CENZONE TECH INC
165 BALROA ST., SUITE C-13
SAN MARCOS, CA 92069

CEREAL BYPRODUCTS COMPANY INC
P O BOX 575
MT PROSPECT, IL 60056

CEREAL BYPRODUCTS COMPANY INC
PO BOX 575
MOUNT PROSPECT, IL 60056

CERES AGRICULTURAL AND CHEMICAL
14B POH HUAT ROAD

CERES CONSULTING LLC
3808 COOKSON ROAD
E ST LOUIS, IL 62201-2126

CERIDIAN BENEFITS SERVICES
PO BOX 10989
NEWARK, NJ 07193-0989

CERIDIAN BENEFITS SERVICES
PO BOX 10989
NEWARK, NJ 07193

CERIDIAN CORPORATION
COBRA
3210 34TH STREET SOUTH
ST PETERSBURG, FL 33711

CERTIFIED POWER, INC
970 CAMPUS DRIVE
MUNDELEIN, IL 60060

CFM / VR - TESCO LLC
PO BOX 807
MT PROSPECT, IL 60056

CFS CONSULTING GROUP, INC.
800 ENTERPRISE DR., SUITE 214
OAK BROOK, IL 60523

CGB ENTERPRISES INC
PO BOX 249
MANDEVILLE, LA 70470-0249

CGB ENTERPRISES INC
23474 NETWORK PLACE
CHICAGO, IL 60673-1234

CGB ENTERPRISES INC
P O BOX 249
MANDEVILLE, LA 70470-0249

CH ROBINSON WORLDWIDE, INC.
PO BOX 9121
MINNEAPOLIS, MN 55480-9121

CHAD A. HOLMAN
6 WILLEDROB ROAD
BLOOMINGTON, IL 61701

CHAD D. CHISM
17589 NORTH STATE
SAN JOSE, IL 62682

CHAFFER CATTLE COMPANY
29891 US ROUTE 150
MORTON, IL 61550

CHALMERS, JOHN
13821 WATKINS SCHOOL ROAD
OAKFORD, IL 62673

CHAMBER OF COMMERCE OF SOUTHWES
100 NW 2ND STREET, SUITE 100
EVANSVILLE, IN 47708

CHAMPION GAS & OIL COMPANY
4421 WEST JEFFERSON ST RD
SPRINGFIELD, IL 62707

CHARLENE SHIPPS
1205 SOUTH O ROAD
AURORA, NE 68818

CHATTERTON BROS.
2721 E. CHECKROW RD.
AVON, IL 61415

CHEMIMEX ENTERPRISES LTD
UNIT # 103-360 EDWORTHY WAY
NEW WESTMINSTER  V3L 5T8 CANADA

CHEMINEER INC
P.O. BOX 713113
COLUMBUS, OH 43271-3113

CHEMISPHERE CORPORATION
2101 CLIFTON AVE
ST LOUIS, MO 63139

CHEMTREAT INC
15045 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CHEMTREC
ACCOUNTS RECEIVABLE
PO BOX 791383
BALTIMORE, MD 21279-1383

CHERYL L. HEMPHILL
108 MAIN
GLASFORD, IL 61533

CHESTERVALE GRAIN (CHG)
1443 1200TH ST
LINCOLN, IL 62656

CHEVRON PRODUCT SUPPLY & ACCTG
WIRE
HOUSTON, TX

CHEVRON USA INC
(FOR EAST COAST MARINE MOVES)
HOUSTON, TX 77479

CHEVRON USA INC
(FOR TRUCK AND RAIL)
CONCORD, CA 94524

CHEWONWETH, KEITH
16779 N BIRCH ROAD
TABLE GROVE, IL 61482

CHICAGO BLOWER CORP
1921 MOMENTUM PLACE
CHICAGO, IL 60689-5319

CHICAGO SUBURBAN EXPRESS
PO BOX 388568
CHICAGO, IL 60638

CHIEF INDUSTRIES INC
PO BOX 4920
GRAND ISLAND, NE 68802

CHILDERS, DAVID
23548 NCR 2900E
MANITO, IL 61546

CHILDREN'S HOME FOUNDATION
2130 N KNOXVILLE AVENUE
PEORIA, IL 61603-9974

CHILDRENS HOSPITAL OF ILLINOIS
530 NE GLEN OAK AVE
PEORIA, IL 61637

CHILLICOTHE TOWNSHIP UNITED WAY
PO BOX 103
CHILLICOTHE, IL 61523

CHIMNEY SOLUTIONS
1155 MCFARLAND 400 DRIVE
ALPHARETTA, GA 30004

CHINA WAY CORP
16F-4, NO.  424  CHUNG MING RD
TAICHUNG TA  CHINA

CHOICE PET FOODS INC
CHOICE PET FOODS, INC.
PLAINVIEW, NE

CHOICE PET FOODS INC
DO NOT USE THIS BILL TO 705 W.
YANKTON, SD 57078

CHOICE PET FOODS INC
P.O.BOX 6411947
OMAHA, NE 68164

CHRISTIANSON & ASSOCIATES PLLP
302 FIFTH STREET SOUTHWEST
WILMAR, MN 56201

CHRISTOPHER ROBARE
3208 PARKLANE DRIVE
HASTINGS, NE 68901

CHRISTOPHER, DAVE
4394 ROUTE 16
SHIPMAN, IL 62685

CHROM TECH, INC
PO BOX 240248
APPLE VALLEY, MN 55124

CHROM TECH, INC.
P.O. BOX 240248
APPLE VALLEY, MN 55124

CHRONISTER OIL COMPANY INC
2026 REPUBLIC
SPRINGFIELD, IL 62702

CHS INC.
NW 9087, PO BOX 1450
MINNEAPOLIS, MN 65485-9087

CHS RENEWABLE FUELS
5500 CENEX DRIVE
INVER GROVE HEI, MN 55077

CHS, INC.
5500 CENEX DRIVE
INVER GROVE HEI, MN 55077

CHS, INC.
P O BOX 64089, MS 545
ST. PAUL, MN 55164-0089

CHS, INC.
P O BOX 7305, DEPT # 545
KANSAS CITY, TX 64116

CHURCHILL, ED
9735 E AIRPORT ROAD
IPAVA, IL 61441

CIBRO PETROLEUM
301 NORRANSKILL STREET
ALBANY, NY 12202

CIGNA BEHAVIORAL HEALTH
CARMEN HOKENESS
11095 VIKING DRIVE
EDEN PRAIRIE, MN 55344

CIGNA BEHAVIORAL HEALTH INC
PO BOX 1450 NW 7307
MINNEAPOLIS, MN 55485-7307

CINTAS
2015 EAGLE ROAD
NORMAL, IL 61761-1001

CIOMA
3831 N FREEWY BLVD  STE 130
SACREMENTO, CA 95834-1933

CIRCLE K STORES INC
ATTN FUEL ACCOUNTING DC22
TEMPE, AZ 85284

CITGO PETROLEUM CORPORATION
6100 SOUTH YALE
TULSA, OK 74102

CITGO PETROLEUM CORPORATION
6100 SOUTH YALE
TULSA, OK 74136

CITY COAL & ASPHALT
225 N SECOND ST
PEKIN, IL 61554

CITY OF AURORA
905 13 ST
AURORA, NE 68818

CITY OF AURORA
ATTN: LEGAL DEPARTMENT
905 13 ST
AURORA, NE 68818

CITY OF PEKIN
ATTN: LEGAL DEPARTMENT
111 S CAPITAL
PEKIN, IL 61555-0010

CITY OF PEKIN
111 S CAPITOL STREET
COMMUNITY UPDATE
PEKIN, IL 61554

CITY OF PEKIN
DEPT OF FINANCE
111 S CAPITOL STREET
PEKIN, IL 61554-4188

CITY OF PEKIN
PEKIN FIRE DEPARTMENT
3232 COURT STREET
PEKIN, IL 61554

CITY OF PEKIN
111 SOUTH CAPITOL ST
PEKIN, IL 61554-4108

CITYBLUE TECHNOLOGIES, LLC
325 WEST R. B. GARRETT AVENUE
PEORIA, IL 61605

CLARK DAVE DBA CLARK FARMS
RR #1
BUSHNELL, IL 61422

CLARK RETAIL ENTERPRISES INC
3003 BUTTERFIELD RD
OAK BROOK, IL 60523

CLARK RETAIL ENTERPRISES INC
3003 BUTTERFIELD ROAD
OAK BROOK, IL 60521

CLARK, JEREMIAH
7201 W. SOUTHPORT ROAD
PEORIA, IL 61615

CLAUSON, BOB
24333 JACKSON ROAD
CANTON, IL 61520

CLAYTON, TOM
325 LAWRANCE RD
PLYMOUTH, IL 62367

CLEANING PERFECTIONS
PO BOX 727
GRAND ISLAND, NE 68802-0727

CLEARLY WINDOWS PEORIA
300 N GREENBRIAR DR SUITE 19
NORMAL, IL 61761

CLEARLY WINDOWS PEORIA
PO BOX 13182
SPRINGFIELD, IL 62791

CLEVENGER CATTLE
447 E. COAL ST.
WATAGA, IL 61488

CLIFTON GUNDERSON LLP
301 SW ADAMS ST, SUITE 900
PO BOX 1835
PEORIA, IL 61656-1835

CLINARD, DAVID
DBA DAVID CLINARD TRUCK SERVIC
MT. STERLING, IL 62353

CLINT SPAULDING
1205 SOUTH O ROAD
AURORA, NE 68818

CLINTON COUNTY OIL CO INC
P O BOX 155
BREESE, IL 62230

CLOUD STAR
CLOUD STAR CORP.
UNION CITY, CA 94587

CLOUD STAR
P O BOX 14437
SAN LUIS OBISPO, CA 93406

CLOW & BALTZ
RR 1, BOX 104
GRIDLEY, IL 61744

CLYDE BERGEMANN, INC.
PO BOX 932082
ATLANTA, GA 31193-2085

CLYDE BERGEMANN, INC.
PO BOX 37077
BALTIMORE, MD 21297-3077

CLYDE R. WEST
256 CASS PL
CANTON, IL 61520

CN CUSTOMS BROKERAGE SERVICES INC
1270 CENTRAL PARKWAY WEST
SUITE 400
MISSISSAUGA ON L5C 4P4 CANADA

CNA HOLDINGS INC
P O BOX 64
BUCKS, AL 36512

CNH CAPITAL
DEPT CH 10460
PALATINE, IL 60055-0460

CO ALLIANCE LLP
103 E LINCOIN STREET
DANVILLE, IN 46122

COALSALES, LLC
ATTN: SCOTT MAYER
7100 EAGLE CREST BLVD
EVANSVILLE, IN 47715

COALSALES, LLC
ATTN: LEGAL DEPARTMENT
701 MARKET ST.
ST. LOUIS, MO 63101

COALSALES, LLC
701 MARKET STREET, SUITE 700
ST LOUIS, MO 63101

COASTAL MART INC
P O BOX 104
HOUSTON, TX 77001-9953

COASTAL TRAINING TECHNOLOGIES COR
PO BOX 846078
DALLAS, TX 75284-6078

COATS, MARK S
1300 SOUTH SECOND STREET
PEKIN, IL 61554

COBB OIL CO INC
PO BOX 178
BRIGHTON, IA 52540

COBB OIL CO INC
HIGHWAYS 1 & 78
BRIGHTON, IA 52540

COCHRANE COMPRESSOR COMPANY
SUPPLY COMPANY
PO BOX 1458
MELROSE PARK, IL 60161-1458

COFFEYVILLE RESOURCES
10 E CAMBRIDGE CIRCLE
KANSAS CITY, KS 66103

COLBY, JOE
4217 SMITHVILLE ROAD
BARTONVILLE, IL 61607

COLE PARMER INSTRUMENT CO
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

COLEMAN CHEMICAL AND OIL
P O BOX 5098
PEORIA, IL 61601

COLEMAN CHEMICAL INC
23247 WEST EAMES
CHANNAHON, IL 60410

COLES PETROLEUM PRODUCTS INC
P O BOX 264
MADISON, SD 57042

COLGAN, MARK
23125 N WHUTE STREET
LAURA, IL 61451

COLLINGHAM, BRIAN
1205 S O RD
AURORA, NE 68818

COLLINGHAM, TJ
1205 SOUTH O RD
AURORA, NE 68818

COLLINGWOOD GRAIN INC
8000 WEST 110TH STREET
OVERLAND PARK, KS 66225

COLONIAL OIL INDUSTRIES, INC
P.O.BOX 576
SAVANNAH, GA 31405

COLONIAL OIL INDUSTRIES, INC
THREE RIVERWAY, SUITE 2000
HOUSTON, TX 77056

COLONIAL OIL INDUSTRIES, INC
PO BOX 576
SAVANNAH, GA 31405

COLONIAL OIL INDUSTRIES, INC.
ATTN. TIM CONKLIN, TRADER
THREE RIVERWAY, SUITE 2000
HOUSTON, TX 77056

COLORADO DEPARTMENT OF REVENUE
TAXPAYER SERVICES
INCOME TAX SECTION
DENVER, CO 80261-0005

COLUMBIA PIPE & SUPPLY CO
23671 NETWORK PLACE
CHICAGO, IL 60673-1236

COLUMBIA SOFT
800 ENTERPRISE DR., SUITE 214
PORTLAND, OR 97223

COM MICROFILM COMPANY INC.
1181 NORTH DIRKSEN PARKWAY
SPRINGFIELD, IL 62707

COMBINED OIL COMPANY, INC.
100 TRISTATE INT'L DR., SUITE
LINCOLNSHIRE, IL 60069

COMBUSTION COMPONENTS ASSOCIATES
884 MAIN STREET
MONROE, CT 06468

COMBUSTION SERVICE & EQUIPMENT CO
AUBURN STOKER DIV
2016 BABCOCK BLVD
PITTSBURGH, PA 15209

COMCAST CABLE
PO BOX 3001
SOUTHEASTERN, PA 19398-3001

COMMERCIAL ALCOHOLS INC
2 CHELSEA LANE
BRAMPTON  L6T3Y4 CANADA

COMMERCIAL INSULATION
PO BOX 429
HARVARD, NE 68944

COMMERCIAL PACKAGING CO INC
DEPARTMENT 4329
CAROL STREAM, IL 60122-4329

COMMODITY CARRIERS OF AMERICA INC
P O BOX 444
DE FOREST, WI 53532

COMMODITY SOLUTIONS, INC
PO BOX 86
HUMPHREY, NE 68642

COMMODITY SOLUTIONS, INC.
P.P. BOX 86
HUMPHREY, NE 68642

COMMODITY SPECIALISTS CO
920 SECOND AVENUE SOUTH, STE 850
MINNEAPOLIS, MN 55402

COMMODITY SPECIALISTS COMPANY INC
300 WEST EXCHANGE STREET
PROVIDENCE, RI 02903

COMMODITY SPECIALISTS COMPANY INC
35 BELVER AVENUE
NORTH KINGSTOWN, RI 02852

COMMODITY SPECIALISTS COMPANY INC
920 SECOND AVENUE SOUTH
MINNEAPOLIS, MN 55402

COMMODITY SPECIALISTS COMPANY INC
ETHANOL ACCOUNT
MINNEAPOLIS, MN 55402

COMMODITY SPECIALISTS COMPANY INC
P O BOX 2908
SHAWNEE MISSION, KS 66201

COMMODITY SPECIALISTS COMPANY INC
P.O. BOX 2908
SHAWNEE MISSION, KS 66201

COMMONWEALTH OF KENTUCKY
TREY GRAYSON, SECRETARY OF STATE
PO BOX 1150
FRANKFORT, KY 40602-1150

COMMONWEALTH OF PENNSYLVANIA
DEPT OF AG BUREAU OF PLANT INDUSTRY
DIV OF AGRONOMIC SERVICES
HARRISBURG, PA 17110-9408

COMMONWEALTH OF PENNSYLVANIA
DEPT OF AG BUREAU OF PLANT INDUSTR
2301 N CAMERON ST
HARRISBURG, PA 17110-9408

COMMONWEALTH OF VIRGINIA
STATE CORPORATION COMMISSION
CLERK'S OFFICE
PO BOX 1197
RICHMOND, VA 23218-1197

COMMONWEALTH OF VIRGINIA
VIRGINIA STATE CORP COMMISSION
PO BOX 1197
RICHMOND, VA 23218-1197

COMMONWEALTH OF VIRGINIA
STATE CORP. COMMISSION- CLERK'S OFFI
PO BOX 7607
MERRIFIELD, VA 22116-7907

COMMUNITY LINK
PO BOX 306
PINCKNEYVILLE, IL 62274-1429

COMODITY SPECIALISTS CO
P.O.BOX 2908
SHAWNEE MISSION, KS 66201

COMPDATA SURVEYS
1713 E 123RD ST
OLATHE, KS 66061

COMPTON, RONALD
14312 APPENZELLER
MACKNAW, IL 61755

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
PO BOX 2191
ANNAPOLIS, MD 21404-2191

COMPTROLLER OF MARYLAND
/STATE OF MARYLAND/MARYLAND OIL F
REVENUE ADMINSITRATION DIVISION
PO BOX 2191
ANNAPOLIS, MD 21404-2191

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
ANNAPOLIS, MD 21411-0001

COMPU-WATT
BOX 870
216 WILD ROSE CLOSE
TOLOKO  T0L 0K0 CANADA

CON-WAY TRANSPORTATION SERVICES I
PO BOX 5160
PORTLAND, OR 97208-5160

CONAGRA TRADE GROUP
ELEVEN CONAGRA DRIVE, SUITE 5022
OMAHA, NE 6810-5022

CONAMARA LIMITED
374 OHIO ROAD
RICHMOND HILL  LAC 2Z9 CANADA

CONESTOGA ENERGY PARTNERS
300 N LINCOLN
LIBERAL, KS 67901

CONESTOGA ROVERS & ASSOC INC
1234 CENTRE WEST DRIVE
SPRINGFIELD, IL

CONESTOGA ROVERS & ASSOC INC
1811 EXECUTIVE DRIVE, SUITE O
INDIANAPOLIS, IN 46241

CONESTOGA ROVERS & ASSOC INC
DEPARTMENT 406
PO BOX 8000
BUFFALO, NY 14267

CONNECTICUT SECRETARY OF STATE
30 TRINITY STREET
PO BOX 150470
HARTFORD, CT 06115-0470

CONNECTICUT SECRETARY OF STATE
30 TRINITY ST
PO BOX 15040
HARTFORD, CT 06115-0470

CONOCO INC
600 N DAIRY ASHFORD
HOUSTON, TX 77079

CONOCOPHILLIPS COMPANY
600 NORTH DAIRY ASHFORD
HOUSTON, TX 77079-1175

CONRADY, CRAIG
510 2000TH STREET
NEW HOLLAND, IL 62671

CONROY ED
2751 COUNTY RD 50 N
MINONK, IL 61760

CONROY, THOMAS K
1300 S 2ND STREET
PEKIN, IL 61554

CONSOLDIATED ENERGY, LLC
910 MAIN ST
JESUP, IA 50648

CONSOLIDATED ENERGY COMPANY, LLC
DO NOT USE THIS ACCOUNT PO BOX
JESUP, IA 50648

CONSOLIDATED ENERGY LLC
P O BOX 317
JESUP, IA 50648

CONSOLIDATED GRAIN & BARGE
INC-PRINCETON (CON)
7305 IL HWY 26
PRINCETON, IL 61356

CONSOLIDATED GRAIN & BARGE NAPLES
P. O. BOX 290
BLUFFS, IL 62621

CONSOLIDATED WATER SOLUTIONS
PO BOX 24922
OMAHA, NE 68124

CONSTELLATION ENERGY COMMODITIES
111 MARKET STREET
BALTIMORE, MD 21202

CONSTRUCTION RENTAL INC
PO BOX 68
SCANDIA, KS 66966

CONSUMER SUPPLY
CONSUMER SUPPLY
SIOUX CITY, IA 51102

CONTIGROUP COMPANIES INC
277 PARK AVENUE
NEW YORK, NY 10172

CONTINENTAL CARBONIC PRODUCTS INC
3985 E HARRISON
DECATUR, IL 62526

CONTINENTAL FIRE SPRINKLER COMPANY
PO BOX 45977
OMAHA, NE 68145

CONTINENTAL FIRE SPRINKLER COMPANY
PO BOX 30036
OMAHA, NE 68103-1136

CONTROL APPLICATION MAINTENANCE
PO BOX 4175
ROCK ISLAND, IL 61204-4175

CONTROL APPLICATION MAINTENANCE INC
2832 5TH STREET
ROCK ISLAND, IL 61201

CONTROL PLUS, INC.
257 N. WEST AVENUE
ELMHURST, IL 60126

CONTROL SERVICE INC
225 CHERRY STREET, P.O. BOX 459
GREEN VALLEY, IL 61534

CONTROL TECH INC
8938 N PRAIRIE POINTE
PEORIA, IL 61615

CONVENIENCE & PETROLEUM MARKETING,
3598 W. BLUE RIDGE DRIVE
GREENVILLE, SO 29611

CONVENIENT CARE CENTERS
2330 LYNCH ROAD, SUITE 250
EVANSVILLE, IN 47711-2951

CONVERGENT COMMUNICATIONS INC
7361 CALHOUN PLACE, SUITE 160
ROCKVILLE, MD 20855

CONVEYOR ENG. & MFG.
1000 WACONIA AVE SW
CEDAR RAPIDS, IA 52404-4317

CONVEYOR ENG. & MFG.
1345 76TH AVE SW
CEDAR RAPIDS, IA 52404

COOLING TOWER DEPOT
651 CORPORATE CIRCLE
GOLDEN, CO 80401

COOPER, GARY
739 1250TH AVE.
LINCOLN, IL 62656

COOPER, GARY W
739 1250TH AVE
LINCOLN, IL 62656

COOPER, GARY W.
739 1250TH AVE.
LINCOLN, IL 62656

COOPER, LEE
224 1325TH AVE
MT. PULASKI, IL 62548

COPE PLASTICS INC
8728 N PIONEER RD
PEORIA, IL 61615

COPE, JIM
1312 GEORGEANNE DR.
PEKIN, IL 61554

CORAL ENERGY RESOURCES, LP
JPMORGANCHASE BANK
NEW YORK, NY

CORDES, TODD
600 POST
JERSEYVILLE, IL 62052

CORE SERVICES CORPORATION
ATTN: ACCOUNTS RECEIVABLE
123 HEADQUARTERS PLAZA
MORRISTOWN, NJ 07960

CORN PLUS INC
P O BOX 1004
WINNEBAGO, MN 56098

CORN PRODUCTS INTERNATIONAL INC
5 WESTBROOK CORPORATE CENTER
WESTCHESTER, IL 60154

CORNHUSKER ENERGY
1111 E INDUSTRY DRIVE
HOLDREGE, NE 68949

CORNHUSKER ENERGY
920 BROWN ST.
HOLDREGE, NE 68949

CORNHUSKER HEATING AND AIR CONDITI
CO
PO BOX 81712
LINCOLN, NE 68501-1712

CORNHUSKER TOOL MACHINE & MFG INC
1122 FRANKLIN AVE
HASTINGS, NE 68901

CORPORATE DESIGN, INC
PO BOX 97
EVANSVILLE, IN 47701

CORPORATE EXPRESS
PO BOX 95708
CHICAGO, IL 60694-5708

CORPRETEK, INC
P.O. BOX 429
CARSON CITY, MI 48811

CORRELL FARMS
19530 CEDAR BLUFF
DELAVAN, IL 61734

CORZATT, BRAD
846 90TH STREET
BERWICK, IL 61417

CORZATT, JAMES
RR1 BOX 33
MEDIA, IL 61460

CORZATT, MIKE
612 SURRY LANE
STRONGHURST, IL 61480

COTTON OIL CO
P O BOX 194
YANKTON, SD 57078

COTTONWOOD DAIRY INC
9033 WCR 26
FORT LUPTON, CO 80621

COUGAR OIL INC
P.O. BOX 1800
SELMA, AL 36702

COUGAR OIL INC
P.O.BOX 1800
SELMA, AL 36702

COUNTRY COMPANIES
PO BOX 2000
BLOOMINGTON, IL 61702-2000

COUNTRY MARK COOPERATIVE
235 S EAST STREET
INDIANAPOLIS, IN 46202

COUNTRYENERGY LLC
P O BOX 7305
KANSAS CITY, MO 64116

COUNTRYMARK COOPERATIVE INC
1200 REFINERY ROAD
MOUNT VERNON, IN 47620

COUNTY MARKET
2111 CT ST
PEKIN, IL 61554

COURSEY, GEORGE
372 KNOX ROAD
ST. AUGUSTINE, IL 61474

COURSON CHARLES
17501 N. DAIRY FARM ROAD
SMITHFIELD, IL 61477

COURTNEY, JESS
P.O.BOX 200
AVON, IL 61415

COVER RANCHES
C/O TIM COVER
ASHBY, NE 69333

COW FEED INC
6TH & ELM STREET
DALHART, TX 79022

COX OIL COMPANY
P.O.BOX 14110
SPRINGFIELD, MO 65814

COX OIL COMPANY
PO BOX 14110
SPRINGFIELD, MO 65814

COX, ANDY AND ALISHA
PO BOX 192
FASTON, IL 62633

COX, DAVE
DBA PASTURE VIEW FARMES
DUNLAP, IL 61525

COX, EATHAN
RR#1 BOX165
WHITE HALL, IL 62092

COYNE OIL CORPORATION
914 W PICKARD STREET
MOUNT PLESANT, MI 48858

COYOTE CREEK GOLF
8201 LANCASTER ROAD
BARTONVILLE, IL 61607

CPS, INC
ONE WESTBROOK CORPORATE CTR, SUIT
WESTCHESTER, IL 60154-5799

CRAMER, MARVIN
RR 2 BOX 28-1
FARINA, IL 62838

CRANE SALES & SERVICE
PO BOX 30028
OMAHA, NE 68103-1128

CRANEMASTERS, INC
3001 WILLIAMSBURG ROAD
RICHMOND, VA 23221

CRAWFORD & BRINKMAN BROS.
7715 N. CRESTLINE DRIVE
PEORIA, IL 61615

CRAWFORD, JOHN
25691 HARDING ROAD
MORTON, IL 61550

CREANOVA
P O BOX 889
THEODORE, AL 36590

CREDIT MANAGEMENT SERVICES INC
C/O HAMILTON COUNTY COURT
PO BOX 323
AURORA, NE 68818

CREDITRISKMONITOR.COM, INC
GENERAL POST OFFICE
PO BOX 27935
NEW YORK, NY 10087-7935

CRESAP WILLIAM
82 COUNTY ROAD 1300 N
WHITE HEATH, IL 61884

CRESCENT ELECTRIC SUPPLY CO
PO BOX 500
EAST DUBUQUE, IL 61025-4420

CRESCENT OI COMPANY
116 W MYRTLE STREET
INDEPENDENCE, KS 67301

CRESCENT OIL COMPANY
116 WEST MYRTLE STREET
INDEPENDENCE, KS 67301

CRI RECYCLING SERVICE, INC.
101 HAGEN DRIVE
WOODVILLE, WI 54028

CRIDDLE AND COMPANY LTD
CRIDDLE & CO.  LTD
FELIXSTOWE   ENGLAND

CRIDDLE AND COMPANY LTD
CRIDDLE & CO. LTD
AARHUS DE

CRIDDLE AND COMPANY LTD
CRIDDLE & CO. LTD
THORSHAVN DE

CRIDDLE AND COMPANY LTD
CUNARD BUILDING
LIVERPOOL  L31EL ENGLAND

CRIDDLE AND COMPANY LTD
SOUTHHAMPTON

CROIX OIL COMPANY
1749 GREELEY ST SOUTH
STILLWATER, MN 55082

CRONATRON WELDING SYSTEMS INC
5203 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CROPLAND COOPERATIVE
1125 WEST OKLAHOMA
ULYSSES, KS 67880

CROSS FARMS INC
2424 700TH AVENUE
HARTSURG, IL 62643

CROSS OIL COMPANY
P O BOX 4012
BALLWIN, MO 63022

CROTTEAU, ADAM J
1205 SOUTH O RD
AURORA, NE 68818

CROWN COCO INC
1717 BROADWAY ST NE
MINNEAPOLIS, MN 55413

CROWN INDUSTRIAL
213 MICHELE COURT
SOUTH SAN FRANCISCO, CA 94080-6202

CROWN PACKAGING INTL
1018 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CRUM FARMS
ROUTE 2, BOX 23
VIRGINIA, IL 62691

CRUMRINE SCOTT
1955 W CRUGER RD
WASHINGTON, IL 61571

CSC SCIENTIFIC CO INC
P.O. BOX 2468
MERRIFIELD, VA 22116

CSX
1659 SOLUTIONS CENTER
CHICAGO, IL 60677-1006

CSX
ATTN: RONALD KOPP, LOGISTICS MGR
500 WATER STREET - J870
JACKSONVILLE, FL 32202

CSX
ATTN: RONALD KOPP, LOGISTICS MGR
500 WATER STREET - J870
JACKSONVILLE, FL 32202

CT CORPORATION
ATTN: BFG BILLING GROUP
111 EIGHTH AVENUE, 13TH FLOOR
NEW YORK, NY 10011

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349

CUBA FARMS
15545 E. TRUAX
CANTON, IL 61520

CUBA FARMS
C/O PLEASANT HEIGHTS STABLES
CANTON, IL 61520

CULLIGAN OF HASTINGS
PO BOX 883
HASTINGS, NE 68902-0883

CULVER-FANCY PRAIRIE COOP (CUF)
26352 QUARRY AVENUE
ATHENS, IL 62613

CURRAN JUDGE
RR #2
ALBIA, IA 52531

CURRAN, R D
RR #1 BOX 136
RUSSELL, IA 50238

CURTISS WRIGHT FARRIS ENGINEERING
C/O LINDEN EQUIPMENT CO., 4701 N.
RONALD ST.
HARWOOD HEIGHTS, IL 60706

CUSTOM PLASTICS
4623 ENTERPRISE DRIVE
BARTONVILLE, IL 61607-2760

CUSTOM TECH BLENDS
PO BOX 1117
SUBLETTE, KS 67877

CXTEC
5404 SOUTH BAY ROAD, PO BOX 4799
SYRACUSE, NY 13221-4799

CYDS SENSATIONAL LTD
4607 N PROSPECT
PEORIA HEIGHTS, IL 61614

CYDS SENSATIONAL LTD
5901 N PROSPECT RD, SUITE 5A
PEORIA, IL 61614

D & D INGREDIENT DISTRIBUTORS INC
5025 N. KILL RD
DELPHOS, OH 45833

D & K GRAIN CORP. (DKG)
RR 1 BOX 49
STRONGHURST, IL 61480

DADANT & SONS INC.
51 S. SECOND ST.
HAMILTON, IL 62341

DADANT & SONS INC.
51 SOUTH 2ND STREET
HAMILTON, IL 62341

DAILY TIMES
BOX 430
PEKIN, IL 61555-0430

DAIRYLAND LABORATORIES, INC
217 E MAIN
ARCADIA, WI 54612

DAKOTA MINNESOTA & WESTERN RAILR
P.O. BOX 1450
MINNEAPOLIS, MN 55485

DAKOTA, MINNESOTA & EASTERN RR
NW 5284
PO BOX 1450
MINNEAPOLIS, MN 55485-5284

DAKOTA,MINNESOTA & EASTERN RAILROAD
140 N. PHILLIPS AVE
SIOUX FALLS, SD 57104

DALE LYBARGER OIL CO INC
901 WEST JACKSON
MACOMB, IL 61455

DALE PETROLEUM COMPANY
2219 12TH STREET
FARGO, ND 58108

DALLAS & MAVIS
PO BOX 933567
ATLANTA, GA 31193-3567

DAN DEXTER FARM
1875 KNOX ROAD 900E
GALESBURG, IL 61401

DANCING BEAR INGREDIENTS
510 S CHEROKEE AVE
BARTLES, OK 74003

DANCING BEAR INGREDIENTS
INGREDIENTS AND FLAVOR SOLUTIO
NEW BRAUNFELS, TX 78130

DANES FAIRY LANE DAIRY FARMS INC
N 2556 HONEYMOON HILL ROAD
NEW HOLSTEIN, WI 53061

DANIEL D. PEPLOW
531 EAST SAND
MANITO, IL 61546

DANIEL L. HOYLE
4703 CANTERBURY CT
MAPLETON, IL 61547

DANIEL R TRUNFIO JR.
1300 S SECOND ST
PEKIN, IL 61554-5402

DANIELSON OIL COMPANY
P.O.BOX 1274
ADA, OK 74820

DANS PAINTING & HYDROBLASTING
BOX 756
DELAVAN, IL 61734

DANVERS FARMERS ELEVATOR (DAE)
200 S WEST ST
DANVERS, IL 61732

DARE, DAN
3425 E COUNTY HWY 20
AVON, IL 61415

DARE, GREG
1300 S 2ND STREET
PEKIN, IL 61554

DARE, HENRY
27779 N DARE ROAD
CANTON, IL 61520

DARREN E. STINE
10218 CLUBHOUSE CIR
MAGNOLIA, TX 77354-6936

DARRILYN D. JAMES
121 ROOSEVELT CIRCLE
EAST PEORIA, IL 61611

DARRYL EBKEN
16347 E COUNTY ROAD 800 E
KILBOURNE, IL 62655

DATA SOUTH SYSTEMS
213 E COURT STREET
HINESVILLE, GA 31313

DAVID A. MCCLOUD
1829 MARINA DRIVE
NORMAL, IL 61761

DAVID C CRIKELAIR
31 SWIFT'S LANE
DARIEN, CT 06820-5828

DAVID D. BEACH
6416 N GREENMONT RD
PEORIA, IL 61614

DAVID LEE SERVER
170 KNOX ROAD 150E
ST AUGUSTINE, IL 61474

DAVIS & SONS OIL CO. INC.
602 W WATER
FAIRFIELD, IL 62837

DAVIS OIL COMPANY
904 JERNIGAN ST
PERRY, GA 31069

DAVIS OIL COMPANY
904 JERNIGAN STREET
PERRY, GA 31069

DAVIS OIL COMPANY
904 JERNIGAN ST
PERRY, GA 31069

DAVIS POLK & WARDWELL
450 LEXINGTON AVENUE
NEW YORK, NY 10017

DAVIS POLK & WARDWELL

DAVIS, KELLEY
PO BOX 10
PEKIN, IL 61555

DAVIS, ROBERT
34003 N. COUNTY HIGHWAY 26
AVON, IL 61415

DAY TIMERS INC
PO BOX 27001
LEHIGH VALLEY, PA 18002-7001

DAY TIMERS INC
ONE DAY-TIME PLAZA
ALLENTOWN, PA 18195

DAYTON FREIGHT LINES INC
PO BOX 340
VANDALIA, OH 45377

DB DRAFTING SERVICES
27566 EAST 2800 NORTH ROAD
DWIGHT, IL 60420

DBC INGREDIENTS
1035 JACKSON
RIVER FOREST, IL 60305

DBC INGREDIENTS
1035 JACKSON AVE.
RIVER FOREST, IL 60305

DBC INGREDIENTS INC
ATTN: PAUL DUNBAR
1035 JACKSON AVE
RIVER FOREST, IL 60305

DBI INC
5330 N 57TH STREET
LINCOLN, NE 68507

DEANS BACON BIN
237 N. 2700 E.
LEROY, IL 61752

DEB DISTRIBUTION INC
21 WALKER WAY
ALBANY, NY 12205

DEBRUCE FEED INGREDIENTS
P.O.BOX 34621
KANSAS CITY, MO 61116

DECATUR INDUSTRIAL ELECTRIC
PO BOX 1188
DECATUR, IL 62525-1188

DECKER CHARLES JAMES
1655 COUNTY ROAD 700N
PHILO, IL 61864

DECO ENGINEERING PRODUCTS INC
10530 NEW YORK AVE
DES MOINES, IA 50322

DEDERT CORP
20000 GOVERNORS DR
OLYMPIA FIELDS, IL 60461-1074

DEGROOD OIL INC
1419 W DIVISION ST
FARIBAULT, MN 55021

DEHN OIL COMPANY
6735 141ST AVE
RAMSEY, MN 55303

DEKALB FEEDS INC
JONES AND COONTZ
ROCK FALLS, IL 61071

DEKALB FEEDS INC
P O BOX 111
ROCK FALLS, IL 61071

DEKALB FEEDS INC
105 DIXON AVENUE, PO BOX 111
ROCK FALLS, IL 61071-0111

DELAWARE DEPT OF AGRICULTURE
AGRICULTURE COMPLIANCE SEC
2320 S DUPONT HWY
DOVER, DE 19901

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX DIVISION
P.O. BOX 7040
DOVER, DE 19903

DELEK REFINING, LTD
7102 COMMERCE WAY
BRENTWOOD, TN 37027

DELEK REFINING, LTD
C/O DELEK US HOLDINGS INC
BRENTWOOD, TN 37027

DELEK TOURNAMENT FOR HOPE
209 10TH AVE S, SUITE 536
NASHVILLE, TN 37203

DELL DIRECT SALES LP
PO BOX 802816
CHICAGO, IL 60680-2816

DELL MARKETING LP.
ONE DELL WAY
RR8, MS #8715-J. BALON
ROUND ROCK, TX 78642

DELOITTE CONSULTING LLP
PO BOX 7247-6447
PHILADELPHIA, PA 19170-6447

DELONG COMPANY INC
P.O. BOX 532
CLINTON, WI 53525

DELONG,THOMAS
810 WEST WALNUT
CANTON, IL 61520

DELORME
TWO DELORME DRIVE
YARMOUTH, ME 04096

DELOZIER MARK
ROUTE 3, BOX 117
CHELSIA, OK 74016

DELTA DENTAL OF IL
ELENA VELDE
801 OGDEN AVE.
LISLE, IL 60532

DELTA DENTAL PLAN OF ILLINOIS
DEPT 1030
PO BOX 805275
CHICAGO, IL 60680-5275

DELTA FUEL CO
P.O.BOX 1810
FERRIDAY, LA 71334

DELTA FUELS OF MICHIGAN
40600 GRAND RIVER
NOVI, MI 48375

DELTA INDUSTRIES INC
2201 CURTISS ST
DOWNERS GROVE, IL 60515-0040

DELTA T
ATTN. JOHN HOPKINS
GENERAL COUNSEL & VP ADMINISTRATI
133 WALLER MILL ROAD
WILLIAMSBURG, VA 23185

DELTA-T CORP.
323 ALEXANDER LEE PARKWAY
WILLIAMSBURG, IL 23185

DEMARANVILLE INSTALLATIONS INC
7061 DAKOTA DR
WEST DES MOINES, IA 50266

DEMING, JAMES
109 ADAMS
COATSBURY, IL 62325

DENISE M. SPECK
320 S. ILLINOIS
ABERDEEN, SD 57401

DENNIS D. WILSON
812 CLINTON
LINCOLN, IL 62656-1949

DENNIS UMMEL
1673 O ROAD
CENTRAL CITY, NE 68826

DEPARTMENT OF ENERGY
LABOR & ECONOMIC GROWTH
BUREAU OF COMMERICAL SERVICES
CORPORATE DIVISION, PO BOX 30702
LANSING, MI 48909

DEPARTMENT OF LICENSING
MASTER LICENSE SERVICE
PO BOX 9048
OLYMPIA, WA 98507-9048

DEPARTMENT OF LICENSING
MASTER LICENSE SERVICE
PO BOX 9048
OLYMPIA, WA 98507-9048

DEPCO PUMP COMPANY
PO BOX 6820
CLEARWATER, FL 33758-6820

DEPPE JAMES K
5034 THORNLEY ROAD
ASHLAND, IL 62612

DERBES ASSOCIATES LLC
12072 SE PRESTWICK TERRACE
TEQUESTA, FL 33469

DERUBEIS GRAIN INC
2574 STATE ROUTE 17
TOLUCA, IL 61369

DERUBEIS, DOMINICK
209 W. TOPEKA ST
TOLUCA, IL 61369

DESIGN NINE, INC.
11166 TESSON FERRY ROAD
SUITE 100
ST. LOUIS, MO 63123-6966

DETROIT STOKER CO
1510 E. FIRST ST., PO BOX 732
MONROE, MI 48161-1915

DEVERMAN ADVERTISING
531 COURT ST
PEKIN, IL 61554

DFI COMMODITY SERVICES
11308 AURORA AVE
URBANDALE, IA 50322

DG SUPPLIES INC
PO BOX 400
DAYTON, NJ 08810

DIAMOND DAN PRODUCTIONS
2454 WASHINGTON RD
WASHINGTON, IL 61571

DIAMOND ENGINEERING
1521 W ANNA ST
GRAND ISLAND, NE 68801

DIAMOND ENGINEERING CO
PO BOX 1327
GRAND ISLAND, NE 68802

DIAMOND POWER INTERNATIONAL
PO BOX 643966
PITTSBURGH, PA 15264-3966

DICKERSON PETROLEUM INC
920 N ILLINIOS STREET
BELLEVILLE, IL 62220

DICKSTEIN SHAPIRO LLP
1825 EYE STREET NW
WASHINGBURN, DC 20006-5403

DICKSTEIN SHAPIRO LLP
2101 L STREET NW
WASHINGTON, DC 20037-1526

DIEKHOFF,DAVE
23860 LITWILLER ROAD
DELAVAN, IL 61734

DIERCKS, MIKE
1205 SOUTH O ROAD
AURORA, NE 68818

DILLON STORES
FIFTH THIRD BANK
WIRE
CINCINNATI, OH 45263

DILLON STORES
P.O. BOX 1608
HUTCHINSON, KS 67504-1608

DINATEC INC
DINATEC INC.
PENDERGRASS, GA 30567-4609

DINATEC INC
DINATEC INC.
TUPALO, MS 38801

DINATEC INC
DINATECH INC
GREER, SC 29651

DINATEC INC
DR. MARTIN R. MOREIRA
GAINSVILLE, GA 30501

DINATEC INC
NEW LIFE CHEMICALS
GREENVILLE, SC 29605

DIONEX CORP
PO BOX 3900
SAN FRANCISCO, CA 94139-3402

DIONEX CORP
3000 LAKESIDE DRIVE #116-N
BANNOCKBURN, IL 60015

DIRECT METALS CO LLC
1200 CHASTAIN ROAD, #201
KENNESAW, GA 30144-5586

DIRECT METALS CO LLC
3775 COBB INTERNATIONAL BLVD
KENNESAW, GA 30152

DIRECTOR OF REVENUE
SECRETARY OF STATE
PO BOX 1366
JEFFERSON CITY, MO 65102

DIV OF REGULATORY SERVICE
UNIVERSITY OF KENTUCKY
103 REGULATORY SERVICES BLDG
LEXINGTON, KY 40546-0275

DIVERSIFIED INGREDIENTS
% NESTLE

DIVERSIFIED INGREDIENTS
870 WOODS MILL ROAD
ST LOUIS, MO 63011

DIVERSIFIED INGREDIENTS
DIVERSIFIED INGREDIENTS
BALLWIN, MO 63011

DIVERSIFIED INGREDIENTS
DO NOT USE870 WOODS MILL ROAD
ST LOUIS, MO 63011

DIVERSIFIED INGREDIENTS
ELMIRA PET FOODS
ELMIRA ON  CANADA

DIVERSIFIED INGREDIENTS
GRO-TEC
MODOC, IN 47358

DIVERSIFIED INGREDIENTS
INNISFAIL
ALBERTA CA  CANADA

DIVERSIFIED INGREDIENTS
LAND OF LAKES
HOWARD LAKE, MN

DIVERSIFIED INGREDIENTS
LAWLEY'S
MODESTO, CA

DIVERSIFIED INGREDIENTS
MARS
VERNON, CA 90058

DIVERSIFIED INGREDIENTS
MARS CANADA
BOLTON ON L7E 3B4 CANADA

DIVERSIFIED INGREDIENTS
MERCER MILLING
LIVERPOOL, NY 13088

DIVERSIFIED INGREDIENTS
NANCO
LOUISBURG, OH 45338

DIVERSIFIED INGREDIENTS
NELSON AND WEAVER & SONS
MURRAY, UT 84157

DIVERSIFIED INGREDIENTS
NESTLE
AUSTRALIA

DIVERSIFIED INGREDIENTS
NESTLE - ARGENTINA

DIVERSIFIED INGREDIENTS
NESTLE PURINA PETCARE

DIVERSIFIED INGREDIENTS
NESTLE-BRAZIL

DIVERSIFIED INGREDIENTS
ZIEGLER
ME

DIVERSIFIED INGREDIENTS
ZIEGLER BROTHERS
GARNDERS, PA 17324

DIVERSIFIED INGREDIENTS MEAL
870 WOODS MILL ROAD
BALLWIN, MO 63011

DIVERSIFIED INGREDIENTS MEAL
DO NOT USE THIS ADDRESS 10820
ST LOUIS, MO 63127

DIVISION OF REGULATORY SERVICE
UNIVERSITY OF KENTUCKY
103 REGULATORY SERVICES BLDG
LEXINGTON, KY 40546-0275

DIXON FISHERIES
ATTN BILL DIXON
1807 N MAIN ST
EAST PEORIA, IL 61611

DKD TRUCKING, INC
1246 W APPLE ST
FREEBURG, IL 62243

DL CRANK & ASSOCIATES
707 LAKE STREET
ALEXANDRIA, MN 56308

DLM FOODS
DLM FOODS
TOPEKA, KS 68718

DLM FOODS
DLM FOODS
BLOOMSBURG, PA 17815

DOALL IOWA
4436 PAYSPHERE CIRCLE
CHICAGO, IL 60674

DOGGIE BISCOTTI CO
P O  BOX 10952
BOULDER, CO 50308

DOGGIE BISCOTTS
180 TALAMINE COURT
COLORADO SPRING, CO 30907

DON EDWARDS
1182 28TH AVENUE
ALEXIS, IL 61412

DONAHO TOWING
98 FAYETTE STREET
PEKIN, IL 61554

DONALDSON CO INC
BANK OF AMERICA
96869 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

DONELSON CORP
1723 SW ADAMS
PEORIA, IL 61602

DOOLEY BROS
1201 SW WASHINGTON STREET
PEORIA, IL 61602

DORINGER COLD SAWS INC
13400 ESTRELLA AVE
GARDENA, CA 90248

DORMAC OIL COMPANY
P O BOX 492
CLINTON, IA 52732

DORMAN,RODNEY
7956 E2880 STREET
KEWANEE, IL 61443

DOT FARMS LLC
P.O.BOX 366
PITTSBORO, IN 46167

DOUBLE F FARMS
705 CROSS AVENUE
JERSEYVILLE, IL 62052

DOUBLE H LIVESTOCK HAULING
25262 N 16TH AVE
NOKOMIS, IL 62075

DOUBLE S FARMS
23965 EAST 500 NORTH ROAD
FAIRBURY, IL 61739

DOUGLAS, BRIAN
1205 S. O ROAD
AURORA, NE 68818

DOWELL FARMS INC
P.O.BOX 110
GREENVIEW, IL 62642

DOWERS ROOFING, INC.
1506 S. HENDERSON ST., P.O. BOX 470
GALESBURG, IL 61402

DOYLE, JAMES
953 192ND AVENUE
MONMOUTH, IL 61462

DP FILTERS INC
2706 SW WASHINGTON ST
PEORIA, IL 61602

DRACO MECHANICAL SUPPLY
PO BOX 430069
SAINT LOUIS, MO 63143-0227

DRAEGER OIL TRANSPORT
P. O. BOX 340
ANTIGO, WI 54409

DRAFAL ENTERPRISES, INC/WINDOW MEDICS
OF CENTRAL IL
1701 E EMPIRE STE 360-#260
BLOOMINGTON, IL 61704

DRESSIER, TRACY
204 WASHINGTON STREET
DONNELLSON, IL 62019

DRESSLER TRUCK SERVICE
P. O.BOX 128
FREEBURG, IL 62243

DRESSLER TRUCK SERVICE
PO BOX 128
FREEBURG, IL 62243

DRYDON EQUIPMENT INC.
2445 WESTFIELD DRIVE, SUITE 100
ELGIN, IL 60124

DSI TRANSPORTS INC
2643 W CENTRAL
EL DORADO, KS 67042

DTCC
55 WATER STREETM 22ND FLOOR
NEW YORK, NY 10041

DTHC PROPERTIES LAND TRUST
105 NORTH PARKWAY DRIVE
PELKIN, IL 61554

DTN CORP
PO BOX 3546
OMAHA, NE 68103-0546

DTN CORP
9110 W DODGE RD STE 200
OMAHA, NE 68114

DU-MONT COMPANIES
7800 N. PIONEER CT.
PEORIA, IL 61615

DUBOIS CHEMICAL
PO BOX 713138
CINCINNATI, OH 45271-3138

DUBOIS CHEMICALS
% JOHNSON DIVERSEY DUBOIS
6655 PAYSPHERE CIRCLE
CHICAGO, IL 60674

DUCKS UNLIMITED
ONE WATERFOWL WAY
MEMPHIS, TN 38120

DUKE ENERGY INC
526 S CHURCH STREET
CHARLOTTE, NC 28202

DUKE ENERGY MERCHANTS LLC
23621 PARK SORRENTO
CALABASAS, CA 91302

DULEY, GARY
14510 HANNA CITY - EDEN ROAD
HANNA CITY, IL 61536

DULEY, ROBERT
1836 BEAR SCHOOL RD.
FARMINGTON, IL 61531

DUN & BRADSTREET
PO BOX 75434
CHICAGO, IL 60675-5542

DUNCAN, THOMAS
1745 EAST 1316TH STREET
FOWLER, IL 62338

DUNN SAFETY PRODUCTS INC
37 S SANGAMON ST
CHICAGO, IL 60607-2684

DUPRE' LOGISTICS, LLC
DEPT AT 952567
ATLANTA, GA 31192-2567

DURHAM, BRIAN
1205 S 'O' RD
AURORA, NE 68818

DURKEE ALAN
RR #1
STRONGHURST, IL 61480

DUTTON FARMS
2860 60TH STREET
ALEXIS, IL 61412

DWYER INSTRUMENTS INC
PO BOX 338
MICHIGAN CITY, IN 46361

E 85 OF LAS VEGAS, LLC
WIRE
LAS VEGAS, NE

E 85 OF NEVADA LLC
1591 N DECATER BLVD
LAS VEGAS, NV 89108

E 85 OF NEVADA LLC
1591 N. DECATUR BLVD.
LAS VEGAS, NV 89108

E ENERGY ADAMS, LLC
13238 EAST ASPEN ROAD
ADAMS, NE 68301

E ENERGY ADAMS, LLC
13238 E ASPEN ROAD
ADAMS, NE 68301

E&B MACHINE SHOP
615 MAIN ST
PEKIN, IL 61554

E-BIOFUELS, LLC
ATTENTION CRAIG DUCEY
PO BOX 113
MIDDLETOWN, IN 47356

E-BIOFUELS, LLC
710 NORFLEET DRIVE WEST
MIDDLETOWN, IN 47356

E-COM SYSTEMS INC
401 PROFESSIONAL DRIVE, STE 110
GAITHERSBURG, MD 20879

E3 BIOFUELS
PO BOX 277
MEAD, NE 68041

EA SERVICES, INC
PO BOX 840529
DALLAS, TX 75284-0529

EAD CONSTRUCTORS, INC.
ATTENTION STEPHEN LICHTER
4610 SOUTH 133RD STREET, SUITE 106
OMAHA, NE 68137

EAD CONTROLS
4610 SOUTH 133RD STREET, SUITE 106
OMAHA, NE 68137

EAGLE CREST HOMES
2318 KENT AVE
GRAND ISLAND, NE 68803

EAGLE ENERGY PARTNERS I, LP
4700 WEST SAN HOUSTON PARKWY NOR'
STE 250
HOUSTON, TX 77041

EAGLE GASKET & PACKING CO
PO BOX 749
TOMBALL, TX 77377-0749

EAGLE GASKET & PACKING CO
PO BOX 924207
HOUSTON, TX 77292-4207

EAGLE SERVICES CORP
2702 BEECH STREET
VALPARAISO, IN 46383

EAGLE SERVICES CORP
290 W 1050 N
CHESTERTON, IN 46304-8806

EAGLE SERVICES CORPORATION
2702 BEECH ST
VALPARAISO, IN 46383

EAKES OFFICE PLUS
PO BOX 2098
GRAND ISLAND, NE 68802-2098

EARL, RICK
26637 HARDING ROAD
MORTON, IL 61550

EARLE M. JORGENSEN CO.
75 REMITTANCE DRIVE, SUITE 6477
CHICAGO, IL 60675-6477

EARNEST, CHANDI
1300 S SECOND STREET
PEKIN, IL 61554

EARNEST, CHANDI
20950 CARLTON LANE
MT CARMEL, IL 62863

EARP ACRES
2317-100TH STREET
MONMOUTH, IL 61462

EAST LINCOLN FARMERS GRAIN (EAL)
PO BOX 427
LINCOLN, IL 62656

EASTER SEALS
TRIBUTE TO RAY LAHOOD
507 E ARMSTORN AVENUE
PEORIA, IL 61603-3201

EASTERN MINERALS INC
EASTERN MINERALS
HENDERSON, NC 27536

EASTERN MINERALS INC
PO BOX 1310
BAINBRIDGE, GA 39818

EASTLAND FEED AND GRAIN
P.O.BOX 200
SHANNON, IL 61078

EATHINGTON, KEVIN
6707 E. HART LANE
AVON, IL 61415

EATON ELECTRICAL %CONRARDY COMP
1020 W. FULLERTON UNIT E
ADDISON, IL 60101

EBE INDUSTRIAL REMANUFACTURING
507 WEST NORTH STREET
WALNUT, IL 61376

EBERLE MARVIN J
14721 WEST FUSSNER ROAD
BRIMFIELD, IL 61517

EBKEN, DARRYL
16349 E. COUNTY ROAD, 800 E
KILBOURNE, IL 62655

EBM MANUFACTURING
1014 SHERWOOD ROAD STE 200
NORFOLK, NE 68701

ECHO ELECTRIC SUPPLY GROUP INC
P.O. BOX 336
COUNCIL BLUFFS, IA 51502

ECKHARDT, KENNETH R
PO BOX 10
PEKIN, IL 61555

ECO- ENERGY CLEAN DIESEL LLC
725 COOL SPRINGS BLVD
FRANKLIN, TN 37067

ECO-ENERGY INC
725 COOL SPRINGS BLVD
FRANKLIN, TN 37067

ECO-ENERGY INC
730 COOL SPRINGS BLVD
FRANKLIN, TN 37007

ECO-ENERGY INC
730 COOL SPRINGS BLVD.
FRANKLIN, TN 37067

ECO-ENERGY INC
%SUNTRUST BANK-PRIVATE BANKING DIV
201 4TH AVENUE NORTH
NASHVILLE, TN 37219

ECONOMY LAUNDRY & DRY CLEANING
1510 SHERIDAN
PEKIN, IL

ECONOMY OIL
909 S. 7TH ST
OAKES, ND 58474

EDDIE WHITAKER
PO BOX 1800
PEKIN, IL 61555

EDGAR ONLINE, INC.
50 WASHINGTON STREET
NORWALK, CT 06854

EDGEWATER INGREDIENTS
P O BOX 412
WENTZVILLE, MO 63385

EDWARD J HECK & SONS CO (HECO)
PO BOX 3784
OMAHA, NE 68103-0784

EDWARDS OIL INC.
820 HOOVER RD N
VIRGINIA, MN 55792

EDWARDS, ALEX
DBA KESSLER EDWARDS BEEF
NORTH HENDERSON, IL 61466

EDWARDS, ALLAN
3073 DAVENPORT ROAD
ASHLAND, IL 62612

EDWARDS, DONALD
DBA DONALD EDWARDS FARM
ALEXIS, IL 61412

EDWARDS, LEROY
2345 110TH STREET
MONMOUTH, IL 61462

EFFEM FOODS FOODS
REXDALE, ONTARIO

EFFINGHAM EQUITY
P O BOX 488
EFFINGHAM, IL 62401

EGGEN'S DIRECT SERVICE
P O BOX 115
MILACA, MN 56353

EISENMANN CORPORATION
CITIBANK FSB
CRYSTAL LAKE, IL 60014

EITENMILLER, DON
4203 SHERIDAN ROAD
PEKIN, IL 61554

EITENMILLER, STEVE
P O BOX 272
PEKIN, IL 61554

EITENMILLER, STEVE
P O BOX 272
GROVELAND, IL 61535

EJ BROOKS COMPANY
PO BOX 15018
NEWARK, NJ 07192

EL PASO MERCHANT ENERGY-PETROLEUM
9 GREEMWAY PLAZA
HOUSTON, TX 77046

ELBOW RIVER MARKETING
855 2ND STREET SOUTHWEST
CALGARY  T2P4J7 CANADA

ELDON RAY FARMS
20001 E. 2ND ROAD
RAYMOND, IL 62560

ELECTRIC PUMP
4280 E 14 ST
DES MOINES, IA 50313-2604

ELECTRO SENSORS INC
6111 BLUE CIRCLE DR
MINNETONKA, MN 55343-9108

ELIZABETH E JOHNSON
1112 KERN ROAD
WASHINGTON, IL 61571

ELKHART GRAIN COMPANY
P O BOX 216
ELKHART, IL 62634

ELLIOT, DONALD
19324 E. GILCHRIST ROAD
FARMINGTON, IL 61531

ELLIS ROBERT
21452 N. BAUGHMAN SCHOOL ROAD
SMITHFIELD, IL 61477

ELP TRANSPORT, INC
PO BOX 287
EL PASO, IL 61738

ELSSASER FARMS INC
2117 W. HALLOCK HOLLOW RD
EDELSTEIN, IL 61526

ELVIN SAFETY LLC
7300 WASHINGTON AVE
EDEN PRAIRIE, MN 55344

ELVIN SAFETY LLC
PO BOX 46490
EDEN PRAIRIE, MN 55344-6490

EM SMITH CO
826 W DETWEILLER DR
PEORIA, IL 61615

EMED CO. INC.
39209 TREASURY CENTER
CHICAGO, IL 60694-9200

EMEDCO INC
39209 TREASURY CENTER
CHICAGO, IL 60694-9200

EMEDCO INC
PO BOX 369
BUFFALO, NY 14240-0369

EMERGENCY RESPONSE SPECIALISTS, INC
PO BOX 231
JASPER, AL 35502-0231

EMERSON PROCESS MANAGEMENT
22737 NETWORK PLACE
CHICAGO, IL 60673-1227

EMKEN FARMS
ATTN: RUSSELL EMKEN
MAQUON, IL 61458

EMPIRE REFRACTORY SERVICES, LLC
7705 N. MICHIGAN ROAD
INDIANAPOLIS, IN 46268

EMPLOYERS ASSOC OF ILLINOIS
401 NE JEFFERSON
PEORIA, IL 61603

EMPYREAN GROUP LLC
1558 ALAQUA DRIVE
SEWICKLEY, PA 15143

EMSI - HEALTH SERVICES DIVISION
3050 REGENT BLVD. SUITE 400
IRVING, TX

ENDRESS & HAUSER INC
PO BOX 663674
INDIANAPOLIS, IN 46266-3674

ENDRESS + HAUSER INC
P.O. BOX 663674
INDIANAPOLIS, IN 46266-3674

ENDRESS TOM
22657 TOWNLINE ROAD
TREMONT, IL 61568

ENERFAB
1913 S. BRIGGS ST.
JOLIET, IL 60433

ENERGY EXPRESS
12641 ANTIOCH ROAD
OVERLAND PARK, KS 66213

ENERGYCRAFT SYSTEMS
PO BOX 1516
MADISON, NE 68748

ENERTECH ENVIRONMENTAL INC
675 SEMINOLE AVE
ATLANTA, GA 30307

ENGINEERING AUTOMATION & DESIGN
4610 S 133 ST, STE 106
OMAHA, NE 68137

ENGINEERING AUTOMATION & DESIGN
4610 SOUTH 133RD STREET
SUITE 106
OMAHA, NE 68137

ENGINEERING AUTOMATION & DESIGN, INC.
ATTN: STEPHEN M. LICHTER
4610 S. 133RD ST, STE 106
OMAHA, NE 68137

ENGINEERING AUTOMATION & DESIGN, INC.
ATTN: STEPHEN M. LICHTER
4610 S. 133RD ST, STE 106
OMAHA, NE 68137

ENGINEERING, AUTOMATION & DESIGN I
4610 SOUTH 133RD STREET
OMAHA, NE 68137

ENGLAND FARMS INC
576 KNOX ROAD 1300 EAST
MAQUON, IL 61458

ENGLAND, TERRY
2560 KNOX HWY 3
ONEIDA, IL 61467

ENPRO INC
75 REMITTANCE DR  STE 1270
CHICAGO, IL 60675-1270

ENPRO INC
75 REMITTANCE DRIVE
SUITE 1270
CHICAGO, IL 60675-1270

ENTERPRISE RENT A CAR CO
ATTN ACCTS RECEIVABLE
PO BOX 1570
DAVENPORT, IA 52809-1570

ENTERPRISE RENT A CAR CO
ATTN:  ACCTS RECEIVABLE
P.O. BOX 6579
HELENA, MT 59604-6579

ENTOLETER LLC
251 WELTON ST
HAMDEN, CT 06517

ENTWISTLE JERRY
326 STATE ROUTE 10
NEW HOLLAND, IL 62671

ENVIRONMENTAL RESOURCE ASSOCIATE
6000 WEST 54TH AVE.
ARVADA, CO 80002

ENVIROTECH SERVICES INC
PO BOX 338
KERSEY, CO 80644

ENZYME BIOSYSTEMS
2600 KENNEDY DR
BELOIT, WI 53511

EPIC
17220 WRIGHT STREET, SUITE 150
OMAHA, NE 68130

EQUIFAX INFORMATION SERVICES LLC
PO BOX 105835
ATLANTA, GA 30348-5835

EQUILON ENTERPRISES LLC
10 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

EQUIPMENT PRO
124 HIGHWAY 61
BLOOMSDALE, MO 63627

ERDMAN DAIRY
34933 E 2650 NORTH ROAD
CHENOA, IL 61726

ERDMAN DAIRY
34933 EAST 2650 NORTH ROAD
CHENOA, IL 61726

ERIC D. LOCKART
2201 OAK DRIVE
EUREKA, IL 61530

ERICKSON OIL
1231 INDUSTRIAL STREET
HUDSON, WI 54016

ERICKSON OIL PRODUCTS INC
1231 INDUSTRIAL ST
HUDSON, WI 54016

ERIK JOEDICKER CUST
MEGAN JOEDICKER
UNDER THE CA UNIF TRAN MIN ACT
219 TRELLIS PL.
CAMARILLO, CA 93012-7742

ERNST & YOUNG LLP
BANK OF AMERICA
96760 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ERNST & YOUNG LLP
BANK OF AMERICA
96760 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ERNST & YOUNG PRODUCT SALES, LLC
3418 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ESKRIDGE RALPH
12147 E. ESKRIDGE RD.
CUBA, IL 61427

ESSMUELLER CO
334 AVENUE "A" - AIRBASE, P.O. BOX 1966
LAUREL, MS 39441

EST GROUP, INC.
2701 TOWNSHIP LINE ROAD
HATFIELD, PA 19440

ESTERDAY,WILLIAM
RR 3 BOX 49
PLYMOUTH, IL 62367

ETHANOL GRAIN PROCESSORS
2098 MCDONALD ROAD
RIVES, TN 38253

ETHANOL GRAIN PROCESSORS
GREEN PLAINS RENEWABLE ENERGY
ATTN: TODD BECKER CEO
9420 UNDERWOOD AVE, STE 100
OMAHA, NE 68114

ETHANOL TECHNOLOGY
6120 W. DOUGLAS AVE.
MILWAUKEE, WI 53209

ETHANOL TECHNOLOGY INSTITUTE
PO BOX 78833
MILWAUKEE, WI 53278

EUGENE LEMBURG
807 1ST STREET
AURORA, NE 68818

EUROFINS
PO BOX 2121
MEMPHIS, TN 38159

EVANS, CLARENCE
RR1
ELDRED, IL 62027

EVOLUTION MARKETS, LLC
10 BANK STREET
WHITE PLAINS, NY 10606

EW SEALS
329 NO. CEDAR
RED CLOUD, NE 68970

EWING, JERRY
R.R. 3, BOX 183
RUSHVILLE, IL 62681

EWING,ERIC
RR3 BOX 185
RUSHVILLE, IL 62681

EXAMINATION MANAGEMENT SERVICES INC
PO BOX 910465
DALLAS, TX 75391-0465

EXECUTIVE LEADERSHIP
NATIONAL INSTITUTE OF BUSINESS MGEMNT
PO BOX 906
WILLIAMSPORT, PA 17703-9933

EXXON MOBIL OIL CORPORATION
PO BOX 1562
MERRIFIELD, VA 22116-1562

EXXON MOBIL OIL CORPORATION
3225 GALLOWS ROAD
FAIRFAX, VA 22037

EXXON MOBIL OIL CORPORATION
P.O. BOX 2302
WICHITA, KS 67201-2302

EXXONMOBIL CHEMICAL COMPANY
PO BOX 4898
HOUSTON, TX 77210-4898

F C HAAB HEATING OILS
PO BOX 828306
PHILADELPHIA, PA 19182-8306

F.C. HAAB CO., INC.
ATTN:  CHRIS HAAB, PRESIDENT
2314 MARKET STREET
PHILADELPHIA, PA 19103

FABER BURNER CO.
1000 EAST BALD EAGLE STREET
LOCK HAVEN, PA 17745

FAIRVIEW MILLS
604 NEMAHA
SENECA, KS 66538

FAMFEST
C/O WENDA ECKERSON, TREAS
1120 9TH ST
AURORA, NE 68818

FAMILY EXPRESS CORPORATION
1951 MORTHLAND DR.
VALPARAISO, IN 46385

FAMILY HOUSE
1509 N KNOXVLLE AVENUE
PEORIA, IL 61603

FANDEL, TRISTA
804 DEVONSHIRE DRIVE
WASHINGTON, IL 61571

FANNING OIL COMPANY
P O BOX 460
JACKSONVILLE, IL 62651

FARM CITY ELEVATOR INC
P O BOX 628
DARIEN, WI 53114

FARM PLAN
P O  BOX 4450
CAROL STREAM, IL 60197-4450

FARMER, BOBBY
201 CYPRESS ST, APT #1
PEKIN, IL 61554

FARMERS COOPERATIVE ASSOC INC (OK)
P O BOX 603
ALVA, OK 73717

FARMERS COOPERATIVE ELEVATOR CO INC
514 WEST YELLOWSTONE TRAIL
BUFFALO LAKE, MN 55314

FARMERS GRAIN CO OF NEW BERLIN (NEF
202 LOCUST BOX 137
NEW BERLIN, IL 62670

FARMERS GRAIN, ROSEVILLE (FAG2)
TERRY BARR
PO BOX 80
ROSEVILLE, IL 61473

FARMERS GRAIN-ROSEVILLE  (FAG1)
TERRY BARR
BOX 80
ROSEVILLE, IL 61473

FARMLAND INDUSTRIES INC
P O BOX 3748
SIOUX CITY, IA 51102

FARMLAND INDUSTRIES INC
P O BOX 7305
KANSAS CITY, MO 64116

FARMWAY CO-OP INC
204 EAST COURT
BELOIT, KS 67420

FARNHAM BROTHERS
21600 E 700TH RD
PARIS, IL 61944

FARNHAM BROTHERS
22553 E 700TH ROAD
PARIS, IL 61944

FAROKH S HAKIMI
46 FOREST WOOD
TORONTO  M5 CANADA

FAROKH S HAKIMI
46 FOREST WOOD
TORONTO  M5N-2V9 CANADA

FAROKH S HAKIMI
46 FORRESTWOOD
TORONTO ONTARIO CANADA M5N2VP CANADA

FARSTAD OIL INC
P.O. BOX 1842
MINOT, ND 58702-1842

FARSTAD OIL, INC
NE 7948
PO BOX 1450
MINNEAPOLIS, MN 55485-7948

FASSE, MARK
30215 SHILOH ROAD
MINIER, IL 61759

FASTENAL CO
PO BOX 978
WINONA, MN 55987-0978

FASTENAL COMPANY
P.O. BOX 978
WINONA, MN 55987-0978

FAUSER OIL CO INC
P O BOX 68
ELGIN, IA 52141

FAUSER OIL CO, INC
US BANK - IOWA
WATERLOO, IA 50704

FAYE A FINCH CUST
FBO BRANDON L BIGGS
UNDER THE VI UNIF TRAN MIN ACT
BOX 4747
KINGSHILL VI 851 4747 VIRGIN ISLES

FCIB
8840 COLUMBIA 100 PARKWAY
COLUMBIA, MD 21045-2158

FCSTONE TRADING LLC
10330 PRAIRIE VIEW RD
KANSAS CITY, MO 64153

FCX PERFORMANCE
P.O. BOX 712470
CINCINNATI, OH 45271-2470

FCX PERFORMANCE, INC.
PO 712470
CINNCINATI, OH 45271-2470

FEARNEYHOUGH, JD
1224 WOODSON WINCHESTER ROAD
WINCHESTER, IL 62694

FEARNEYHOUGH, ROBBY
202 N COMMERCIAL
WINCHESTER, IL 62694

FEDERAL RAILROAD ADM-ACCOUNTING
OPERATIONS DIVISION
DOT/FRA, MIKE MONRONEY AERO CENTER
GENERAL ACCT DIV, AMZ-300
OKLAHMA CITY, OK 73125

FEDEX
4103 COLLECTION CENTER DR.
CHICAGO, IL 60693

FEDEX
PO BOX 94515
PALATINE, IL 60094-4515

FEDEX CUSTOM CRITICAL
PO BOX 371627
PITTSBURGH, PA 15251-7627

FEDEX FREIGHT
4103 COLLECTION CENTER DR
CHICAGO, IL 60693

FEED INGREDIENT TRADING CORP.
278 DELAWARE AVE
DELMAR, NY 12054

FEEDFORWARD INC
1341 CANTON ROAD,  SUITE H1
MARIETTA, GA 30066

FEEDFORWARD INC
1834 W OAK PARKWAY, SUITE 100
MARIETTA, GA 30062

FEEDSTUFFS
%COMPENDIUM
1762 MOMEMTUM PLACE
CHICAGO, IL 60689-5317

FEENEY OIL COMPANY
P O BOX 287
EL PASO, IL 61738

FEHRENBACHER ENTERPRISES, INC
DBA FEHRENBACHER OIL COMPANY
OLNEY, IL 62450

FERRETTI FARMS
31296 N. COAL CREEK ROAD
FARMINGTON, IL 61531

FIDELITY NATIONAL TITLE INSURANCE CO
ONE PARK AVENUE, SUITE 1402
NEW YORK, NY 10016

FIDLER, JACOB, FARM
BOX 325
FAIRVIEW, IL 61432

FINANCIAL ACCOUNTING STANDARDS BO
PO BOX 630420
BALTIMORE, MD 21263-0420

FIREGUARD INC
4404 S 76TH CIRCLE
OMAHA, NE 68127

FIRMENICH, INC.
100 NORTH VALLEY STREET
NEW ULM, MN 56073

FIRST AMERICAN COMMERCIAL
BANKCORP INC.
645 N MICHIGAN AVE, STE 800
CHICAGO, IL 60611

FIRST AMERICAN EQUIPMENT FINANCE
255 WOODCLIFF DRIVE, PO BOX 96
FAIRPORT, NY 14450

FIRST COAST BIOFUELS
13852 WATERHOUSE WAY
JACKSONVILLE, FL 32224-0806

FIRST COOPERATIVE ASSOCIATION
5057 HWY 3
CHEROKEE, IA 51012-7229

FIRST NATIONAL BANK
PO BOX 3128, STOP 1080
OMAHA, NE 68172-9912

FIRST UNION RAIL
PO BOX 60546
CHARLOTTE, NC 28260-0546

FIRST UNION RAIL
6250 RIVER ROAD, STUIE 5000
ROSEMONT, IL 60018

FISHER CONTROLS CO
DEPT 73735
CHICAGO, IL 60673-7735

FISHER CONTROLS INTL INC C/O NOVASPECT, INC.
DEPT 73735
CHICAGO, IL 60673-7735

FISHER SCIENTIFIC
13551 COLLECTIONS CTR DR
CHICAGO, IL 60693

FISHER SCIENTIFIC
ACCT# 632892-001
13551 COLLECTION CTR DRIVE
CHICAGO, IL 60693

FISHER, BARRY
10499 E. BABYLON ROAD
ELLISVILLE, IL 61431

FKG OIL COMPANY
P O BOX 122
BELLEVILLE, IL 62222

FLANNERY OIL CO. INC.
P.O. BOX 1580
RAPID CITY, SD 57709

FLATT, BRAD
RR#1 BOX#6
MEDIRA, IL 61460

FLAVOR CONSULTANTS
3925 WEST CHEYENNE AVE
NORTH LAS VEGAS, NV 89032

FLAVOR CONSULTANTS
HIGUCHI INC.
TOKYO JA 108-0074 JAPAN

FLEET SUPPLIES INC
250 MANOING AVE
CLEVELAND, OH 44119

FLESSNER ELECTRIC INC
PO BOX 4237
BARTONVILLE, IL 61607-2756

FLI, INC
PO BOX 414809
KANSAS CITY, MO 64141-4809

FLIER, LARRY
PO BOX 10
PEKIN, IL 61555

FLINT HILLS RESOURCES LP
P O BOX 2302
WICHITA, KS 67201-2302

FLINT HILLS RESOURCES LP
P O BOX 2917
WICHITA, KS 67201-2917

FLINT HILLS RESOURCES, LP
PO BOX 2917
WICHITA, KS 67201

FLIR SYSTEMS, INC.
25 ESQUIRE ROAD
N. BILLERICA, MA 01862

FLOMING, KERRY
25060 N600 AVE
KEWONEE, IL 61443

FLORAL EXPRESSIONS
INTERIORS PLANTS & DESIGNS
PO BOX 1135
PEORIA, IL 61653

FLOTTWEG SEPARATION TECHNOLOGY,
10700 TOEBBEN DRIVE
INDEPENDENCE, KY 41051

FLOTTWEG SEPARATION TECHNOLOGY, INC.
PO BOX 635920
CINCINNATI, OH 45263-5920

FLOTTWEG SEPARATION TECHNOLOGY, INC.
PO BOX 635290
CINCINNATI, OH 45263-5920

FLOTTWEG SEPERATION TECHNOLOGY,
PO BOX 635920
CINCINNATI, OH 45263-5920

FLSMIDTH DORR OLIVER EIMCO , INC.
2850 SOUTH DECKER LAKE DRIVE
SALT LAKE CITY, UT

FLSMIDTH DORR OLIVER EIMCO , INC.
DEPARTMENT # 291301
PO BOX 67000
DETROIT, MI 48267-2913

FLSMIDTH DORR OLIVER EIMCO , INC.
PO BOX 934908
ATLANTA, GA 31193-1908

FLSMIDTH DORR OLIVER EIMCO , INC.
8711 PYOTT ROAD
LAKE IN THE HILLS, IL 60156

FLUEGEL CRESTON A
11837 N HICKORY GROVE ROAD
DUNLAP, IL 61525

FLUID ENGINEERING
1432 WALNUT STREET
ERIE, PA 16502

FLUID QUIP
1940 S. YELLOW SPRING STREET
SPRINGFIELD, OH 45506

FLUID TECHNOLOGIES (ZORBA PRODS
UNIT 15, KINGFISHER COURT
WI WN4 9DW CANADA

FOGLESONG, STAN
RURAL ROUTE 1, BOX 182
TOULON, IL 61483

FOGLESONG, STEVE & LINDA
4810 E MC CORMIC ROAD
ASTORIA, IL 61501

FOOSE JOHN
RR 1
FARMINGTON, IL 61531

FOOSE, GREG
107 E OLIVE STREET
CANTON, IL 61520

FORBES
PO BOX 5471
HARLAN, IA 51593-0971

FORBIS, LARRY
289 DERBY STREET
PEKIN, IL 61554

FORD, ROBERT
7647 E. BUCKEYE CHURCH RD.
SMITHFIELD, IL 61477

FOREMOST INDUSTRIAL TECHNOLOGIES
6518 W. PLANK ROAD
PEORIA, IL 61604

FOREMOST INDUSTRIAL TECHNOLOGIES
111 CARVER LN
EAST PEORIA, IL 61611

FORNAZOR INTERNATIONAL
330 BROADWAY
HILLSDALE, NJ 07642

FORSYTHE, RICK A
PO BOX 10
PEKIN, IL 61555

FORTUNE
PO BOX 60400
TAMPA, FL 33660-0400

FOSS NORTH AMERICA, INC
8091 WALLACE ROAD
EDEN PRAIRIE, MN 55344

FOSS NORTH AMERICA, INC
3006 SOLUTIONS CENTER
CHICAGO, IL 60677-3000

FOSTER FEED AND FARMS INC
P.O. BOX 7
BAKERSFIELD, MO 65609

FOSTER MECHANICAL CORPORATION
10452 BAUR BOULEVARD
ST. LOUIS, MO 63132

FOSTER ROBB
404 HILLDALE
WASHINGTON, IL 61571

FOULK AARON
804 E LINN STREET
CANTON, IL 61520

FOUR SEASONS MOTEL
70 HIGHWAY 62 WEST
MT VERNON, IN

FOURTEENTH ST HARDWARE
1215 S. 14TH STREET
PEKIN, IL 61554

FOX VALLEY ALFALFA MILL INC
PO BOX 278
HILBERT, WI 54129

FRAN OIL COMPANY
720 9TH AVENUE
COUNCIL BLUFFS, IA 51501

FRANCE, BRANDON
4401 N U.S. HWY 24
ASTORIA, IL 61501

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0501

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0501

FRANCIS BOROWSKI
30 GORHAM HEIGHTS ROAD
GORHAM, NH 03581

FRANK PHIL
RR2, BOX 41
ATHENS, IL 62613

FRANKENREIDER, BILL
28338 N. 2050TH AVE
ANNAWAN, IL 61234

FRANKFORD,MARK
18887 DARTMOUTH ROAD
CARLINVILLE, IL 62626

FRANKLEN EQUIPMENT, INC.
P BOX 700
NEW LENOX, IL 60451

FRANKLIN ELAVATOR INC
P O BOX 137
FRANKLIN, IL 62638

FRASER STRYKER, PC LLO
500 ENERGY PLAZA, 409 SOUTH 17TH STREET
OMAHA, NE 68102-2663

FRED DRUMMOND
4190 W 82ND ST
HASTINGS, NE 68901

FREDERIC W COOK &CO., INC.
90 PARK AVENUE
NEW YORK, NY 10016

FREEBAIRN, RALPH
1575 EAST US 52
OTTAWA, IL 61350

FREEDOM OIL COMPANY
P O BOX 3697
BLOOMINGTON, IL 61702-3697

FREIGHT RESOURCES NETWORK, LLC
3000 VALLEY FORGE CIRCLE, G-15
KING OF PRUSSIA, PA 19406

FREUND CONTAINER
CORPORATE CENTER II, 4200 COMMERCE CT,
SUITE 206
LISLE, IL 60532

FREUND CONTAINER
A DIVISION OF BERLIN PACKAGING
36690 TREASURY CENTER
CHICAGO, IL 60694-6600

FRISBIE CONSTRUCTION CO INC
BOX 3075
SALINA, KS 67402-3075

FRITZ, GLENN
20601 WEST SLATER  ROAD
TRIVOLI, IL 61569

FROESEL OIL COMPANY INC
P O BOX 3986
BALLWIN, MO 63022

FRONT PORCH CATERING
803 15TH ST
AURORA, NE 68818

FRONTIER COOPERATIVE COMPANY
PO BOX 30211
LINCOLN, NE 68503

FRONTIER OIL & REFINING COMPANY
4610 S. ULSTER ST.
DENVER, CO 80237-2633

FRONTIER TRADING
P.O.BOX 460
ROFF, OK 74865

FRONTSTREET PARTNERS LLC
9450 GROGANS MILL RD STE 145
THE WOODLANDS, TX 77380-3626

FTI CONSULTING
2001 ROSS AVENUE, SUITE 400
DALLAS, TX 75201

FUEL MANAGERS INC
10711 E 11TH STREET
TULSA, OK 74128

FUEL MARKETING CORPORATION
P.O. BOX 218
WILLOW SPRINGS, MO 65793

FUEL MERCHANTS ASSOC OF NEW JERSEY
PO BOX 477
SPRINGFIELD, NJ 07081

FUEL QUEST ENERGY LLC
FIVE GREENWAY PLAZA
HOUSTON, TX 77046

FUEL SERVICE DJ'S MART LLC
337 E. PARK AVE
CHIPPEWA FALLS, WI 54729

FUELBERTH HARLAN
13279 FUELBERTH ROAD
PEKIN, IL 61554

FUELS AND SUPPLIES
617 E EMMA AVE
SPRINGDALE, AR 72764

FUJI FOODS
6206 CORPORATE PARK DRIVE
BROWNS SUMMIT, NC 27214

FULTON GARY
RR #1, BOX 40
LEWISTOWN, IL 61542

FUN SERVICES
300 FORD AVENUE
HOPEDALE, IL 61747

FUNK FARMS TRUST
RR1
SHIRLEY, IL 61772

FURST MCNESS COMPANY
120 E CLARK ST
FREEPORT, IL 61032

FUTURE ENVIRONMENTAL, INC
2018 SOUTH DARST STREET
PEORIA, IL 61607

G E CAPITAL RAILCAR SERVICES
161 N CLARK STREET
CHICAGO, IL 60601

G&K SERVICES, INC.
5611 11TH ST
ROCKFORD, IL 61109-0000

GA SMITH RAILWAY SUPPLY
PO BOX 386
TROY, IL 62264

GALESBURG LIVESTOCK SALES INC
1714 KNOX HIGHWAY 9
GALESBURG, IL 61401

GALL, JOHN
25971 N. 2000 E. ROAD
ODELL, IL 60460

GALLATIN RIVER COMMUNICATIONS
200 ENTERPRISE DRIVE
PEKIN, IL 61554

GAMAJET CLEANING SYSTEMS INC
604 JEFFERS CIRCLE
EXTON, PA 19341-2524

GAMET MANUFACTURING, INC.
698 PRIOR AVENUE NORTH
ST. PAUL, MN 55104

GARBER BOB
318 KNOLLAIRE DR.
METAMORA, IL 61548

GARBER, KENT E
1300 S 2ND RD
PEKIN, IL 61554

GARNER INDUSTRIES
PO BOX 29709
LINCOLN, NE 68529

GARNER, DALE
9541 ISHMAEL ROAD
GREEN VALLEY, IL 61534

GARNER, DALE
9541 ISHMAEL ROAD
GREEN VALLEY, IL 61534

GARRETSON RR INTERCHANGE
639 N. MAIN
GARRETSON, SD 57030

GARVEY PROCESSING INC
SUITE 200
ST CHARLES, IL 60174

GARVIN OIL COMPANY INC
P.O.BOX 1249
WAGENER, SC 29164

GARY E. BARTH
15605 FURROW ROAD
PEKIN, IL 61554

GARY FULTON
RR1  BOX 40
LEWISTOWN, IL 61542

GARY K. WELCH
248 N.E. RANDOLPH
PEORIA, IL 61606

GARY PERSON
314 18TH STREET
AURORA, NE 68818

GARY WELTY
RR 1
MT STERLING, IL 62353

GARY-WILLIAMS ENERGY CORP
1207 SOVEREIGN RD
OKLAHOMA CITY, OK 73108

GARY-WILLIAMS ENERGY CORP
370 17TH STREET
DENVER, CO 80202

GAS CITY LTD
P. O. BOX 70
FRANKFORT, IL 60423

GAS DEPOT INC
8700 WAUKENGAN ROAD
MORTON GROVE, IL 60053

GAS N MORE INC DBA LUCKY'S
705 W GRAND XING
MOBRIDGE, SD 57601

GAS N SHOP INC
P O BOX 81463
LINCOLN, NE 68501

GAS TECHNOLOGY INSTITUTE
1700 SOUTH MOUNT PROSPECT ROAD
DES PLAINES, IL 60018

GAS TECHNOLOGY INSTITUTE
PO BOX 91127
CHICAGO, IL 60693

GASPER ATKINSON TRUCK PLAZA
P.O.BOX 32
KINGDOM CITY, MO 65262

GASVODA & ASSOCIATES
1530 HUNTINGTON DRIVE
CALUMET CITY, IL 60409

GATE PETROLEUM
9540 SAN JOSE BLVD
JACKSONVILLE, FL 32257

GATE PETROLEUM CO
P.O.BOX 23627
JACKSONVILLE, FL 32241-3627

GATEWAY COOP (GAC)
1207 SE 2ND STREET
GALVA, IL 61434-8912

GATEWAY TERMINALS LLC
727 N FIRST STREET, SUITE 270
ST LOUIS, MO 63102

GATHMAN, GALEN
19363 COUNTY ROAD 2280 E
TOPEKA, IL 61567

GATX RAIL DIV OF GATX CORP
1236 PAYSPHERE CIRCLE
CHICAGO, IL 60674

GAUDET, KEITH
1300 S 2ND STREET
PEKIN, IL 61554

GAVILON LLC
DO NOT USE THIS ACCOUNT ELEVEN
OHAHA, NE 68102

GAVILON LLC
ELEVEN CONAGRA DRIVE
OMAHA, NE 68102

GAVILON LLC FEED INGREDIENTS
P O BOX 3200
OMAHA, NE 68103-0200

GAVILON RENEWABLE FUELS
11 CONAGRA DRIVE
OMAHA, NE 68102

GE BETZ INC
7796 COLLECTION CENTER DR
CHICAGO, IL 60693-0077

GE CAPITAL RAILCAR SERVICES
PO BOX 74699
CHICAGO, IL 60675-4699

GE ENERGY MANAGEMENT SERVICES, INC
KVB-ENERTEC
1792 SOLUTION CENTER
CHICAGO, IL 60677-1007

GE SUPPLY
PO BOX 100275
ATLANTA, GA 30384

GEAPS
PO BOX 15026
MINNEAPOLIS, MN 55415-0026

GEHRKE FARMS
2099 900TH AVENUE
HARTSBURG, IL 62643

GEHRKE, TROY
23455 MCMULLER ROAD
DELAVEN, IL 61734

GEIR GARY
14725 W TODD SCHO0L ROAD
GLASFORD, IL 61533

GENE MEYER OIL COMPANIES INC
2605 BLACKHAWK ST
DAVENPORT, IA 52802

GENE MOELLER OIL COMPANY
PO BOX 873
FORT DODGE, IA 50501

GENENCOR INTERNATIONAL/DANISCO
ATTN TROY WILSON, VP
FOUR NEW CENTURY PARKWAY
NEW CENTURY, KS 66031

GENENCOR INTERNATIONAL/DANISCO
PO BOX 7247-8528
PHILADELPHIA, PA 19170

GENENCOR INTERNATIONAL/DANISCO
5223 PAYSPHERE CIRCLE
CHICAGO, IL 60674

GENENCOR INTERNATIONAL/DANISCO
ATTN TROY WILSON, VP
FOUR NEW CENTURY PARKWAY
NEW CENTURY, KS 66031

GENERAL ATOMICS - ELECTRONIC SYSTE
INC.
4949 GREENCRAIG LANE
SAN DIEGO, CA 92123

GENERAL ATOMICS - ELECTRONIC SYSTEMS,
INC.
DEPT LA 23100
PASADENA, CA 91185-3100

GENERAL ATOMICS - ELECTRONIC SYSTEMS,
INC.
PO BOX 514218/SORRENTO ELECTRONICS
LOS ANGELES, CA 90051-4218

GENERAL ATOMICS-ELECTRONIC SYSTEM
LARRY DAGONESE
3550 GENERAL ATOMICS COURT
SAN DIEGO, CA 92121-1122

GENERAL COLLECTIONS
C/O HAMILTON COUNTY COURT
PO BOX 323
AURORA, NE 68818

GENERAL FIRE & SAFETY EQUIPMENT CO
OF LINCOLN INC
2431 FAIRFIELD ST
LINCOLN, NE 68521

GENERAL POWER CONSTRUCTION CO
901 S BOSCH ROAD
PEORIA, IL 61607

GENERAL PUMP & MACHINERY
1044 W. OLYMPIA DRIVE
PEORIA, IL 61615-2063

GENERAL WIRE SPRING COMPANY
1101 THOMPSON AVENUE
MCKEES ROCKS, PA 15136

GENESEO FEED & GRAIN
P.O. BOX 325
GENESEO, IL 61254

GENESIS III, INC.
PO BOX 186
PROPHETSTOWN, IL 61277-0186

GEORGE E WARREN CORPORATION
3001 OCEAN DRIVE
VERO BEACH, FL 32963

GEORGE T HENNING
120 N. PARKWAY
PEKIN, IL 61554

GEORGESON INC
36758 TREASURY CENTER
CHICAGO, IL 60694-6700

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 740397
ATLANTA, GA 30374-0397

GERALD BIENEMAN
728 COLUMBIA ROAD
WASHBURN, IL 61570

GERALD D. HEILMAN
606 S. CHESTNUT
TREMONT, IL 61568

GERARD CHIMNEY CO
4607 BECK AVE
SAINT LOUIS, MO 63116

GETTY PETROLEUM MARKETING, INC.
1500 HEMPSTEAD TURNPIKE
EAST MEADOW, NY 11554

GETZ FIRE EQUIPMENT CO
PO BOX 419
PEORIA, IL 61651-0419

GEXPRO
125 THUNDERBIRD LANE
EAST PEORIA, IL 61611

GFI USA INC
15300 WESTON PARKWAY
CARY, NC 27513

GIANT INDUSTRIES ARIZONA INC
P O BOX 12999
SCOTTSDALE, AZ 85255

GILLEN, MARK
DBA GILLEN FEED LOT
MONMOUTH, IL 61462

GILLHAM, CHUCK
12310 E DEPLER SPRINGS RD
LEWISTOWN, IL 61542-8387

GILMORE LIVESTOCK
HC 63 BOX 3489
IRONTON, MO 63650

GILMORE, LAWRENCE
P. O. BOX 203
GRIDKY, IL 61744

GILSON INC
3000 PARMENTER
MIDDLETON, WI 53562

GILTNER BOOSTER CLUB
C/O JACKIE HINRICHS
PO BOX 142
GILTNER, NE 68841

GILTNER PUBLIC SCHOOLS
AFTER PROM PARTY
C/O NANCY BURSON
GILTNER, NE 68841

GILTNER PUBLIC SCHOOLS
PO BOX 160
GILTNER, NE 68841

GIRARD FOODS, INC
1401 W GLEN, SUITE B
PEORIA, IL 61614

GIX LOGISTICS INC
PO BOX 1845
GRAND ISLAND, NE 68802

GJIJ CHEMICALS INC
170 MASON STREET
GREENWICH, CT 06830

GKW CONSULTING LTD.
248 N.E. RANDOLPH AVENUE
PEORIA, IL 61606

GLACIAL LAKES ENERGY LLC
301 20TH AVE SE
WATERTOWN, SD 57201

GLACIAL LAKES ENERGY LLC
ATTN. JAMES SEURER, INTERIM CEO & Cl
301 20TH AVE SE
WATERTOWN, SD 57201

GLACIAL LAKES ENERGY LLC
301 20TH AVENUE SE
WATERTOWN, SD 57201

GLADSTONE GRAIN CO
BOX 236
GLADSTONE, IL 61437

GLASFORD ELEVATOR GLG
BILL BAUER
PO BOX 378
GLASFORD, IL 61533

GLASFORD ELEVATOR GLGS
BILL BAUER
PO BOX 378
GLASFORD, IL 61533

GLASFORD GRAIN (GLE)
BILL BAUER
PO BOX 378
GLASFORD, IL 61533

GLEBA TRUCKING, INC
319 W 12TH AVE
CONSHOHOCKEN, PA 19428

GLESS BROS INC.
%QUESTLINER
PO BOX 774
DUBUQUE, IA 52204-0774

GLOBAL COMPANIES, LLC
800 SOUTH ST
WALTHAM, MA 02454

GLOBAL EQUIPMENT COMPANY
PO BOX 100090
BUFORD, GA 30515

GLOBAL ETHANOL, LLC
400 S FOURTH STREET, SUITE 1000
MINNEAPOLIS, MN 55416

GLOBAL NUTRITION SAS
ZA DU PONTAY - GRUE D'QUESSANT
35762 SAINT GRE  CEDEX FRANCE

GLOBAL NUTRITION SAS
ZA DU PONTAY- 6 RUE D'OUESSANT

GLOBENEWSWIRE
LOCKBOX 40200
PO BOX 8500
PHILADELPHIA, PA 19178-0200

GLOBERUNNERS INC.
600 INWOOD AVENUE NORTH, STE 160
OAKDALE, MN 55128

GOEDEKE,MERRILL
DBA QUARTER G ACRES
MAQUON, IL 61458

GOFF DOUG
26880 ACORN ROAD
HOPEDALE, IL 61747

GOLD STAR FS INC  (GOS)
DOUG BRIGGS
PO BOX 79
CAMBRIDGE, IL 61238

GOLDWASSER, JEFFREY
15690 COUNTY ROAD T
BOSCOBEL, WI 53805

GOLF GREEN LAWN CARE
BOX 1008
PEKIN, IL 61554

GOOGLE, INC
DEPT 34256
PO BOX 39000
SAN FRANCISCO, CA 94139

GORDON INSTRUMENT LABORATORY
2017 NE ADAMS STREET
PEORIA, IL 61603

GOSS PORK INC
1753 KNOX ROAD 800 E.
GALESBURG, IL 61401

GOUDSCHAAL, GLENN
ROUT 1
CLAYTON, IL 62324

GOULDS PRO SHOP
PO BOX 371630
PITTSBURGH, PA 15250-7630

GOULDS PUMPS INC
PO BOX 371630
PITTSBURGH, PA 15250-7630

GPRE
GREEN PLAINS TRADE GROUP LLC
9420 UNDERWOOD AVENUE, SUITE 100
OMAHA, NE 68114

GRACE DAVISON %ALLTECH
ALLTECH ASSOCIATES, INC
4127 COLLECTINS CENTER DRIVE
CHICAGO, IL 60693

GRADY, THOMAS R
1095 BLAZE ROAD
KNOXVILLE, IL 61448

GRAEBEL RELOCATION SERVICES WORLDWIDE,
INC
2631 PAYSPHERE CIRCLE
CHICAGO, IL 60674

GRAHAM CORP
PO BOX 40000  DEPT 110
HARTFORD, CT 06151-0110

GRAHAM CORP
PO BOX 40000 DEPT 110
HARTFORD, CT 06151-0110

GRAHAM CORP
20 FLORENCE AVENUE
BATAVIA, NY 14020

GRAIN & FEED ASSOC OF ILLINOIS
3521 HOLLIS DRIVE
SPRINGFIELD, IL 62711-9440

GRAIN PROCESSING CORP
1600 OREGON STREET
MUSCATINE, IA 52761

GRAIN PROCESSING CORP
1600 OREGON ST.
MUSCATINE, IA 52761

GRAIN PROCESSING CORP
P O BOX 34
MUSCATINE, IA 52761

GRAIN PROCESSING CORP
P O BOX 341
MUSCATINE, IA 52761

GRAIN PROCESSING CORP
P.O. BOX 629
GALESBURG, IL 61402

GRAIN STORE ELEVATOR
MARTY ANDERSON
P.O. BOX 629
GALEBURG, IL 61402-0629

GRAIN STORE ELEVATOR (GRS)
MARTY ANDERSON
PO BOX 629
GALESBURG, IL 61402

GRAINGER
DEPT 862172053
PALATINE, IL 60038-0001

GRAINLAND CO-OPERATIVE EUREKA (GR
927 COUNTY HIGHWAY 3
EUREKA, IL 61530

GRAMM, JOEL AND JESSICA
DBA CIRCLE J CATTLE COMPANY
GRIDLEY, IL 61744

GRAND ISLAND OPTICAL
420 N DIERS AVE
PO BOX 5076
GRAND ISLAND, NE 68802

GRANITE FALLS
15045 HWY 23 SE
GRANITE FALLS, MN 56241

GRANITE FALLS ENERGY, LLC
15045 HWY 23 SE - PO BOX 216
GRANITE FALLS, MN 56241

GRANT THORNTON, LLP
175 WEST JACKSON BLVD.
CHICAGO, IL 60604

GRAPHIC CONTROLS CORP
PO BOX 1271
BUFFALO, NY 14240-1271

GRAUF CATTLE FARMS INC
P.O. BOX 77
ELVASTON, IL 62334

GRAVES MILLING CO (GRM)
200 W MAIN
YATES CITY, IL 61572

GRAVES MILLING COMPANY INC
PETE GRAVES
200 WEST MAIN
YATES CITY, IL 61572

GRAVOGRAPH-NEW HERMES INC.
PO BOX 934020
ATLANTA, GA 31193-4020

GRAY, JOHN R
1300 S SECOND STREET
PEKIN, IL 61554

GRAYBAR ELECTRIC CO INC
12431 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GREAT EARTH CHEMICAL, LLC
8255 SW HUNZIKER
PORTLAND, OR 97223

GREAT PLAINS SAFETY HEALTH &
ENVIRONMENTAL ORGANIZATION
MICK ANDERSON
KEARNEY, NE 68845

GREEN OIL COMPANY
P O BOX 800
LINCOLN, IL 62656

GREEN PLAINS RENEWABLE ENERGY
9420 UNDERWOOD AVE
OMAHA, NE 68114

GREEN PLAINS RENEWABLE ENERGY
ETHANOL ACCOUNT
OMAHA, NE 68114

GREEN VALLEY UNITED FUND
6200 IL ROUTE 29
GREEN VALLEY, IL 61534

GREENHOUSE FLOWER SHOPPE
PO BOX 785
PEKIN, IL 61555-0785

GREENIG BILL AND TROY
2535 N. CR 2870
LA HARPE, IL 61450

GREENSLATE, BRIAN
%AVENTINE RENEWABLE ENERGY, INC.
1300 S SECOND STREET
PEKIN, IL 61554

GREENVILLE LIVESTOCK, INC
25815 HUGO ROAD
CENTRALILA, IL 62801

GREENWAY COOPERATIVE
P O BOX 6878
ROCHESTER, MN 55903

GREENWOOD GARY
32755 S 4360 ROAD
BIG CABIN, OK 74332

GREG FATHEREE
10829 DOUBET ROAD
HANNA CITY, IL 61536

GREG SPENCER
14845 BAYLESS ROAD
GILLESPIE, IL 62033

GREGORY CONTAINER
PO BOX 325
FORT MADISON, IA 52627

GREGORY D. SPARKMAN
104 PAR 3 LANE
EAST PEORIA, IL 61611

GREGORY D. SPARKMAN
104 PAR 3 LANE
EAST PEORIA, IL 61611

GREGORY G. KAULS
11340 ABERDEEN CIR
BLAINE, MN 55449

GREGORY WRAY WENNER CUST
KIRSTEN E WENNER
UNDER THE PA UNIF TRAN MIN ACT
821 OVERLOOK RD.
KNOX, PA 16232-2837

GRIFFIN RAHN INSURANCE AGENCY INC
2116 COURT ST
PEKIN, IL 61554

GRIFFITH LABORATORIES USA
1437 W 37TH ST
CHICAGO, IL 60609

GRIFFITH OIL CORP
1035 LINCOLN ROAD
BETTENDORF, IA 52722

GRIGSBY, JOHN
W HICKORY
CANTON, IL 61520

GRIMES, RANDY
22572 N IL HY
CUBA, IL 61427

GRISHAM FARM PRODUCTS
7364 NEWKIRK
MOUNTAIN GROVE, MO 65711

GRISHAM LAND AND CATTLE
2201 OCTOBER
W PLAINS, MO 65775

GRO-TEC
DIVERSIFIED ING
MODOC, IN 47358

GRO-TEC
GRO-TEC
MODOC, IN 47358

GRO-TECH
GRO-TEC
MODOC, IN 47358

GROENDYKE TRANSPORTATION, INC.
DEPT 1706
TULSA, OK 74182

GROMANN SERVICE CO-RETAIL
P.O. BOX 320
MENDOTA, IL 61342

GRONES OUTDOOR POWER
3551 N HWY 281
GRAND ISLAND, NE 68803

GROSS, JAMES E
100 HEMLOCK AVENUE
EAST PEORIA, IL 61611

GROSSHANS INTERNATIONAL INC
PO BOX 168
AURORA, NE 68818

GROWMARK INC
PO BOX 95930
CHICAGO, IL 60694

GROWMARK INC
1701 TOWANDA AVENUE
BLOOMINGTON, IL 61702-2500

GROWMARK INC
P O BOX 2500
BLOOMINGTON, IL 61702-2500

GRUNLOH, GREG
24275 DAMURON ROAD
LEXINGTON, IL 61753

GRYSSON OIL COMPANY INC
806 1ST AVE
CORRALVILLE, IA 52241

GS ROBINS
121 CHOUTEAU AVE
ST LOUIS, MO 63102

GS ROBINS
126 CHOUTEAU AVE
ST LOUIS, MO 63102

GS ROBINS
GS ROBINS
DECATUR, IL 62526

GS ROBINS & COMPANY
DEPT 26543
PO BOX 790100
SAINT LOUIS, MO 63179-0100

GS ROBINS & COMPANY
126 CHOUTEAU AVENUE
ST. LOUIS, MO 63102

GULF OIL LIMITED PARTNERSHIP
275 WASHINGTON STREET
NEWTOM, MA 02458-1646

GUPPY, RICK
221 CAMERON LANE
PEORIA, IL 61607

H & H TRACKWORKS, INC.
5924 SOUTH WASHINGTON ST.
BARTONVILLE, IL 61607

H.J. HEINZ
H. J. HEINZ
TOPEKA, KS 68718

HACH CO
2207 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HACKER, MICHAEL
24405 N 2125 EAST ROAD
LEXINGTON, IL 61753

HACKETT, LEE
609 E. MAIN STREET
BRYANT, IL 61519

HACKETT, RAYMOND
N. 7TH STREET
CUBA, IL 61427

HACKETT, TIM
23179 N. ARROW ROAD
CUBA, IL 61427

HADDEN FARMS INC
1291 STATE HIGHWAY 78W
JACKSONVILLE, IL 62650

HAGAMAN & COMPANY
2001 W WILLOW KNOLLS RD
PEORIA, IL 61614

HAGEMEYER NORTH AMERICA INC
13649 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HAGER OIL COMPANY INC
1002 OLD BIRMINGHAM HIGHWAY
JASPER, AL 35501

HAGERMAN & COMPANY, INC
505 SUNSET COURT, P.O. BOX 139
MT. ZION, IL 62549

HAGERTY INDUSTRIAL PRODUCTS
PO BOX 1500
PEORIA, IL 61655

HAGERTY STEEL & ALUMINUM CO
PO BOX 8130
EAST PEORIA, IL 61611-8130

HAGGERTY, CHARLES
DBA OG-GO TRUCKING
SMITHFIELD, IL 61477

HAGGERTY, JERRY
8985 E ILLINOIS ROUTE 9
ELLISVILLE, IL 61431

HAGGERTY,GENE
24639 N COUNTY HIGHWAY 2
SMITHFIELD, IL 61477

HALL ESTILL HARDWICK GABLE GOLDEN
& NELSON PC
320 S BOSTON AVE STE 400
TULSA, OK 74103-3708

HALL, CRAIG
13438 W. STATE ROUTE 104
WAVERLY, IL 62692

HALLDALE DAIRY FARM
13438 W HIGHWAY 104
WEVERLY, IL 62692

HAMBLIN BYRON
R1 BOX 73
OAKFORD, IL 62673

HAMILTON COUNTY BOWLERS
ATTN: TREASURER
242 4TH STREET
HAMPTON, NE 68843

HAMILTON COUNTY COED SOFTBALL LE
AURORA, NE 68818

HAMILTON COUNTY TREASURER
1111 13TH ST, SUITE 2
AURORA, NE 68818-2017

HAMILTON COUNTY TREASURER
ATTN ROBERTA PARKS
1111 13TH ST STE 2
AURORA, NE 68818

HAMILTON COUNTY TREASURER
1111 13TH STREET
AURORA, NE 68818-2017

HAMILTON EQUIPMENT SALES & SERVICE
915 13TH STREET
AURORA, NE 68818

HAMILTON FARM BUREAU COOP
P O BOX 186
HAMILTON, MI 49419

HAMILTON INFORMATION SYSTEMS INC
1229 ALLEN DRIVE, SUITE E
GRAND ISLAND, NE 68803

HAMILTON INFORMATION SYSTEMS INC
1229 ALLEN DRIVE, #E
GRAND ISLAND, NE 68803-3333

HAMILTON TELECOMMUNICATIONS
1001 12TH STREET
AURORA, NE 68818-9987

HAMILTON TELECOMMUNICATIONS
ATTN: LEGAL DEPARTMENT
1001 12 ST
AURORA, NE 68818

HAMILTON TELEPHONE CO
1001 12TH ST
AURORA, NE 68818

HAMMITT, DALE
30054 MACKINAW RIVER RD.
COLFAX, IL 61728

HAMMITT, DALE
RR 1, BOX 110
COLFAX, IL 61728

HAMMITT, RANDY
30065 MACKINAW RIVER ROAD
COLFAX, IL 61728

HAMMOND,JOHN
7885 N SUNNUM ROAD
IPAVA, IL 61441

HANDS HELPING HAITI
PO BOX 58
TISKILWA, IL 61368

HANLEY, JAMES
8401 GRANGE HALL ROAD
EDWARDS, IL 61528

HANOLD, JEREMY
19279 OAK REST ROAD
BRIGHTON, IL 62012

HANSEN, RON
132 MAPLE
CARROLLTON, IL 62016

HANSON INDUSTRIAL INC
611 MC KINLEY AVENUE
BARTONVILLE, IL 61607

HANSON,THEODORE E
1170 125TH AVE
MONMOUTH, IL 61462

HARDIN, ROBERT
1300 S SECOND STREET
PEKIN, IL 61554

HARDY OIL COMPANY
P O BOX 158
CLARENCE, MO 63437

HARLAN LABORATORIES INC
ATTN ACCOUNTS PAYABLE
INDIANAPOLIS, IN 46250

HARMS OIL CO
411 SW 10TH AVE
ABERDEEN, SD 57401

HARMS OIL COMPANY
411 SW 10TH AVE
ABERDEEN, SD 57401

HARMS,CHRIS
28410 COUNTY ROAD 1900N
FOREST CITY, IL 61532

HARN, SCOTT
702 S. BURNSON STREET
YATES CITY, IL 61572

HARPEL OIL COMPANY INC
5480 BRIGHTON BLVD.
COMMERCE CITY, CO 80022

HARPER OIL COMPANY
2319 W JEFFERSON ST
SPRINGFIELD, IL 62702-2209

HARPER OIL COMPANY
2319 W JEFFERSON STREET
SPRINGFIELD, IL 62702

HARRIS INTERNATIONAL ELEVATORS, INC.
521 N. ILLINOIS STREET
ATWOOD, IL 61913

HARSH CO
683 KNOX HIGHWAY S
ABINGDON, IL 61410

HART CATTLE & GRAIN FARMS
12411 E. SHOOP ROAD
CUBA, IL 61427

HART ENERGY PUBLISHING. LLLP
PO BOX 203345
HOUSTON, TX 77216-3345

HART,BOB
HART FARMS
ROADHOUSE, IL 62082

HARTFORD LIFE AND ACCIDENT INS. COI
MAIN PHONE
200 HOPMEADOW STREET
SIMSBURY, CT 06089

HARTFORD LIFE INSURANCE CO
C/O REUBEN WARNER ASSOC INC
ATTN ANGELA LOFARO
STATEN ISLAND, NY 10314

HARTLAND FUEL PRODUCTS INC.
1530 GREENVIEW DRIVE SW
SUITE 118
ROCHESTER, MN 55903

HARTLAND FUEL PRODUCTS LLC
1530 GREENVIEW DR SW
ROCHESTER, MN 55903

HARTSBURG GRAIN & COAL (HAG)
TROY BAUER
PO BOX 80
HARTSBURG, IL 62643

HARTZ MOUNTAIN
HARTZ MOUNTAIN
BLOOMFIELD, NJ 07003

HARVARD BUSINESS REVIEW
PO BOX 62271
TAMPA, FL 33662-2703

HASKA FUR FARMS
6900 HUGHES ROAD
RAVENNA, OH 44266

HASKA FUR FARMS
7035 HUES RD
ROSETTA, OH 44266

HASTINGS GRAIN INSPECTION
PO BOX 146
GRAND ISLAND, NE 68802

HATTEN ELECTRIC SERVICE & BAK-VOL
130 S HASTINGS AVE
PO BOX 843
HASTINGS, NE 68902-0843

HAUK, WILLIAM
1912 N. STONE SCHOOL ROAD
ELMWOOD, IL 61529

HAVANA COMMUNITY CHEST
PO BOX 464
HAVANA, IL 62644

HAWAIIAN QUEEN CO INC
89-941 HAWAI QUEEN
CAPTAIN COOK, HI 96704

HAWKEYE GOLD LLC
224 S BELL AVE
AMES, IA 50010

HAWKEYE GOLD, LLC
224 S BELL AVENUE, PO BOX 2523
AMES, IA 50010-2523

HAWKEYE OIL COMPANY
572 10TH ST SW
CEDAR RAPIDS, IA 52404

HAWKEYE OIL COMPANY
P O BOX 1506
CEDAR RAPIDS, IA 52406

HAWKEYE RENEWABLE
1277 102ND STREET
FAIRBANK, IA 50629

HAWKINS INC
PO BOX 9171
MINNEAPOLIS, MN 55480-9171

HAYES & STOLZ INDUSTRIAL MFG CO.
PO BOX 11217
FT. WORTH, TX 76110

HAYES MECHANICAL
2160 NORTH ASHLAND AVE.
CHICAGO, IL 60614

HAYES MECHANICAL
5959SOUTH HARLEM AVENUE
CHICAGO, IL 60638-3131

HAYWOOD, MIKE
RR 4
RUSHVILLE, IL 62681

HAZMAT RESPONSE INC
1203C S PARKER
OLATHE, KS 66061

HCI DISTRIBUTION COMPANY
1 MISSION DRIVE
WINNEBAGO, NE 68701

HEARING CLINIC INC
702 ALPHA ST
GRAND ISLAND, NE 68803-4318

HEART OF ILLINOIS HR COUNCIL, CHAPT
326
401 NE JEFFERSON AVENUE
PEORIA, IL 61603

HEART OF ILLINOIS UNITED WAY
509 W HIGH ST
PEORIA, IL 61606-1924

HEART TECHNOLOGIES, INC.
3105 NORTH MAIN STREET
EAST PEORIA, IL 61611

HEARTLAND CORN PRODUCTS
P O BOX A HGWY 19 EAST
WINTHROP, MN 55396

HEARTLAND GRAIN FUELS
PO BOX 1460
ABERDEEN, SD 57402

HEARTLAND GRAIN FUELS
674 WEST PARK AVENUE
HURON, SD 57350

HEARTLAND GRAIN FUELS LP
38469 133ROAD ST
ABERDEEN, SD 57401-8406

HEARTLAND JEWELRY
1212 L ST
AURORA, NE 68818

HEARTLAND PARKING, INC
128 NE MADISON AVENUE
PEORIA, IL 61602

HEARTLAND PARTNERSHIP
100 SW WATER STREET
PEORIA, IL 61602

HEARTLAND PARTNERSHIP
EXCELERATE
124 SW ADAMS, SUITE 340
PEORIA, IL 61602

HEARTLAND TRADING COMPANY
807 WEST MAPLE
WICHITA, KS 67213

HEARTLAND UNITED WAY
PO BOX 1574
GRAND ISLAND, NE 68802

HEATH OIL, INC.
P.O. BOX 1128
OIL CITY, PA 16301

HEAVENLY DELIGHTS CATERNG
PO BOX 663
PEKIN, IL 61555

HEBERT, JOHN
2037 E ROAD 1100N
OWANECO, IL 62555

HEIDRICK & STRUGGLES, INC
1133 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HEINZ BROS TRUCKING INC
PO BOX 587
BRIMFIELD, IL 61517

HEINZ BROS. TRUCKING INC.
ATTN: LEGAL DEPARTMENT
PO BOX 587
BRIMFIELD, IL 61517

HEISER, ROXANNE M
PO BOX 10
PEKIN, IL 61555

HEISER, ROXANNE M
109 N 4TH
MORTON, IL 61550

HEITZIG,RICHARD MAX
24821 BETHANY CHURCH ROAD
JERSEYVILLE, IL 62052

HELENA CHEMICAL
2202 S RED RIVER XPRSWY
BURKBURNETT, TX 76354

HELENA CHEMICAL
225 SCHILLING BLVD
COLLIERVILLE, TN 38017

HELGET SAFETY SUPPLY INC
4144 S 87TH ST
OMAHA, NE 68127

HELLER DONALD E
11240 N. AYRISHRE ROAD
IPAVA, IL 61441

HELLO FLORIDA!, INC
4205 VINELAND ROAD, SUITE L-3
ORLANDO, FL 32811-6628

HELM FINANCIAL CORP
LOCKBOX 13499
13499 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HELMUTH CHRIS
RR #1 BOX 180
ARTHUR, IL 61911

HELWIG CARBON INC
PO BOX 240160, 8900 W. TOWER AVE.
MILWAUKEE, WI 53224-9008

HENNENFENT GILBERT
1412 U S HIGHWAY 67
MONMOUTH, IL 61462

HENRICKSEN & CO INC
1070 W ARDMORE AVE
ITASCA, IL 60143

HENRICKSEN & CO INC
401 SW WATER ST STE 205
PEORIA, IL 61602

HEPACO
PO BOX 26308
CHARLOTTE, NC 28221-6308

HERBERT S ANDERSON
3366 WEDT PALMETTO STREET
FLORENCE, SC 29501

HERBERT SLATTON
22 BRIDGE LANE
MARIETTA, GA 30068

HERC-U-LIFT
PO BOX 69
MAPLE PLAIN, MN 55359-0065

HERITAGE BANK
ATTN: SAM MOYER PRESIDENT
1101 12 TH STREET
PO BOX 329
AURORA, NE 68818

HERITAGE FARMS
19485 N. 1700 RD.
BUSHNELL, IL 61422

HERITAGE PETROLEUM LLC
P.O.BOX 6850
EVANSVILLE, IN 47719

HERITAGE-CRYSTAL CLEAN
ATTN: CAROL
2250 POINT BOULEVARD, SUITE 250
ELGIN, IL 60123

HERMAN H STICHT CO INC
45 MAIN STREET, SUITE 701
BROOKLYN, NY 11201

HERMAN PLUMBING CO INC
904 N BROADWELL AVE
GRAND ISLAND, NE 68803

HERR PETROLEUM
1693 STATE HWY 164
GALESBURG, IL 61401

HERR PETROLEUM
1693 STATE HWY 164
GALESBURG, IL 61401

HERRING, WILLIAM D
% PEKIN ENERGY CO
PO BOX 10
PEKIN, IL 61555

HERRMAN, BROOKE
1300 S 2ND STREET
PEKIN, IL 61554

HERRMAN, JAMES A
8745 TOWNLINE ROAD
MANITO, IL 61546

HESH, ANDREW R
PO BOX 10
PEKIN, IL 61555

HESS, BRETT
P.O. BOX 64
BRYANT, IL 61519

HEULE CLEANING SERVICE, INC
1202 KIPLINGER
YORK, NE 68467

HEYL ROYSTER VOELKER & ALLEN, PC
ATTN: NICHOLAS J. BERTSCHY
124 SW ADAMS STREET , SUIT 600
PEORIA, IL 61602

HI PLAINS FEED
1650 N SHERLOCK ROAD
GARDEN CITY, KS 67846

HI ROLLER CONVEYORS
%HANSEN MANUFACTURING CORP.
75 REMITTANCE DRIVE, SUITE 2345
CHICAGO, IL 60675-2345

HI-TECH MECHANICAL SERVICE
714 E EUCLID, SUITE 100
PEORIA HEIGHTS, IL 61616

HICKMOTT TRANSPORTATION
208 S GEORGE ST
DECATUR, MI 49045

HICKS GAS PEKIN INC
460 RADIO CITY DR
NORTH PEKIN, IL 61554

HIEL TRUCKING INC
22842 IL HWY 41
PO BOX 110
PRAIRIE CITY, IL 61470-0110

HIEL TRUCKING, INC.
P.O. BOX 110
PRAIRIE CITY, IL 61470

HIGGINS TRANSPORT INC
4567 OXFORD DRIVE
EVANS, GA 30809

HIGH PLAINS COOPERATIVE
P O BOX 636
PLAINVIEW, MN 55964

HIGHLAND PARK LAWN CO
402 CLAUDE RD
GRAND ISLAND, NE 68803

HILL PETROLEUM
6301 RALSTON ROAD
ARVADA, CO 80002

HILLCREST DAIRY
23318 W TAGGERT ROAD
ELMWOOD, IL 61529

HILLSDALE COOP ELEVATOR (HIC)
PO BOX 265
HILLSDALE, IL 61257

HILST, BRIAN R
1300 S 2ND
PEKIN, IL 61554

HILTI INC
PO BOX 382002
PITTSBURGH, PA 15250-8002

HINDAHL, JUDY
MT VERNON PETTY CASH
1300 S SECOND STREET
PEKIN, IL 61554

HINDAHL, JUDY
%AVENTINE RENEWABLE ENERGY, PETTY CASH
1300 S 2ND STREET
PEKIN, IL 61554

HINDAHL, JUDY
%AVENTINE RENEWABLE ENERGY  LUNC
1300 S 2ND STREET
PEKIN, IL 61554

HINKLE, KELLY
1138 N CHERRY STREET
GALESBURG, IL 61401

HINTHORN,JOYCE A
BOX 327
HANNA CITY, IL 61536

HISEY, BILL
104 S. MAIN STREET
SMITHFIELD, IL 61477

HMT INC
PO BOX 951494
DALLAS, TX 75395-1494

HOBBS MARVIN
22330 E. 1700TH ST.
GOOD HOPE, IL 61438

HOBEN FARMS
1093 STEAKHOUSE ROAD
KNOXVILLE, IL 61448

HOBEN, TOM
1165 STEAKHOUSE ROAD
KNOXVILLE, IL 61448

HOBSON FARM
ROUTE 6
SALEM, MO 65560

HOCKER FARMS INC
2660 NORTH COUNTY ROAD 2500
LA HARPE, IL 61450

HOCKER OIL
P.O.BOX 750
SALEM, MO 65560

HODGE DWYER ZEMAN
PO BOX 5776
SPRINGFIELD, IL 62705

HOERR, BRETT
NOOKWOOD FARM
MORTON, IL 61550

HOERR, STANLEY W
1413 HILLVIEW DR
PEKIN, IL 61554

HOFFMANN LA-ROCHE LTD
395 WAYDOM DRIVE
AYR  NOB1EO CANADA

HOFSTATTER, TYLER
821 BROOKS ROAD
LOWPOINT, IL 61545

HOGAN & COMPANY
2 GREENWICH PLAZA
GREENWICH, CT 06830

HOGAN, BENARD
2766 N COUNTY ROAD 1280
NIOTA, IL 62358

HOGENSON
ATTN: DUNNLEY MATTKE, PRESIDENT
206 12TH AVE NE
PO BOX 777
WEST FARGO, ND 58078

HOGENSON CONSTRUCTION CO.
ATTN: DUNNLEY MATTKE, PRESIDENT
206 12TH AVE NE
PO BOX 777
WEST FARGO, ND 58078

HOGENSON CONSTRUCTION COMPANY
P.O. BOX 777
WEST FARGO, ND 58078

HOLDEN AMERICA INC
6235 S. OAK PARK AVE
CHICAGO, IL 60638

HOLIDAY INN EXPRESS
3615 KELLY AVE
PEKIN, IL 61554

HOLLAND, JAMES
1610 LAMAR
PEKIN, IL 61554

HOLLIS COTTON OIL MILL INC
PO BOX 313
HOLLIS, OK 73550

HOLLISTER MARINE
PO BOX 472
LEMONT, IL 60439

HOLLY R GRAHAM
1033 S. JOHANSON
BARTONVILLE, IL 61607

HOME CITY ICE COMPANY
PO BOX 111116
CINCINNATI, OH 45211

HOME CITY ICE COMPANY
701 SOUTH ERIE
MORTON, IL 61550

HOME OIL COMPANY INC
104 EAST BROAD STREET
RAYMOND, IL 62560

HOME OIL STATIONS INC
P O BOX 475
OTTUMWA, IA 52501

HOME SERVICE OIL COMPANY
P O BOX 9
BARNHART, MO 63012

HOMETOWN LEASING
PO BOX 1507
GRAND ISLAND, NE 68802-1507

HOMETOWN VARIETY
1108 THIRTEENTH ST
AURORA, NE 68818

HONEYSUCKLE LANE
1201 M ST
AURORA, NE 68818

HOOTS, ALBERT
571 BANGERT RD
BLUFFS, IL 62621

HOOTS, CRAIG
7520 PRIEPOINT LANE
WINCHESTER, IL 62694

HOPEDALE AGRI CENTER
P O BOX 186
HOPEDALE, IL 61747

HORSLEY  BROTHERS
C/O ROBERT S HORSLEY
GALVA, IL 61434

HORSLEY CARDINAL
C/O ROBERT S HORSLEY
GALVA, IL 61434

HOSKIN ELEVATOR INC
29067 JUNIPER AVE
BLOOMFIELD, IA 52537

HOSKIN ELEVATOR, INC (HOE)
29067 JUNIPER AVENUE
BLOOMFIELD, IA 52537

HOTEL PERE MARQUETTE
501 MAIN STREET
PEORIA, IL 61602

HOUGH, REX A
PO BOX 10
PEKIN, IL 61555

HOULIHAN LOKEY HOWARD & ZUKIN
123 NORTH WACKER DRIVE, 4TH FLOOR
CHICAGO, IL 60606

HOUSEMAN OIL CO INC
PO BOX 342
ESTHERVILLE, IA 51334

HOUSTON, DENNIS
R R 1 BOX 62
MT STERLING, IL 62353

HOVDEN OIL INC
P O BOX 28
RIDGEWAY, IA 52165

HOWARD, JEFFERY M
PO BOX 10
PEKIN, IL 61555

HOWARD, JOHN
1735 KENNY ST
DAHINDA, IL 61428

HOWE, DAVID
9012 N. US HWY 24
LEWISTOWN, IL 61542

HOWES OIL CO INC
P O BOX 1025
SIOUX FALLS, SD 57101

HR DIRECT
PO BOX 452019
SUNRISE, FL 33345-2019

HRH METRO NE, LLC
11 PENN PLAZA, 21ST FLOOR
NEW YORK, NY 10001

HTE COMPRESSED AIR SOLUTIONS GROUP
2021 CONGRESSIONAL DRIVE
ST. LOUIS, MO 63146

HTE COMPRESSED AIR SOLUTIONS GROUP
DEPT #23930
PO BOX 790100
ST LOUIS, MO 63179-0100

HUDSON GRAIN (HUG)
219 SHINER STREET
HUDSON, IL 61748

HUGH MOORE JR AND SONS
31056 OLD FIDELITY ROAD
JERSEYVILLE, IL 62053

HUGHES MACHINERY INC
PO BOX 219241
KANSAS CITY, MO 64121-9241

HUGHES MACHINERY INC
P O BOX 24
OLATHE, KS 66051-0024

HULCHER SERVICE INC.
MAIN POST OFFICE
PO BOX 7164
ST LOUIS, MO 63177

HUMAN RESOURCE PROFILE, INC.
8506 BEECHMONT AVE
CINCINNATI, OH 4255-4708

HUMANA
PO BOX 3076
MILWAUKEE, WI 53201-.307

HUMANA BENEFIT PLANS OF ILLINOIS, IN
EDDIE URISH
7915 N. HALE AVENUE
PEORIA, IL 61615

HUMANE SOCIETY OF CENTRAL IL
423 KAYS DRIVE
NORMAL, IL 61761

HUMANE SOCIETY OF CENTRAL IL
PO BOX 401
BLOOMINGTON, IL 61702-0401

HUMMEL, ANTHONY
2001 EHRHARDT ROAD
LIBERTY, IL 62347

HUMPHREY MANLIFT COMPANY, INC.
P.O. BOX 385
FARIBAULT, MN 55021

HUNTER FARM
2939 US HIGHWAY 67
ALEXIS, IL 61412

HUPP ELECTRIC MOTORS
275 33RD AVE S.W.
CEDAR RAPIDS, IA 52404

HUPPE, HENRY OR CAROL
1402 WESSLER ROAD
ARENZVILLE, IL 62611

HUSKER AG, LLC
ATTN: MIKE KINNEY
54048 HIGHWAY 20
PLAINVIEW, NE 68769

HUSKER AG, LLC
ATTN: STEVE MATTERN
54048 HWY 20
PLAINVIEW, NE 68769

HUSKER AG, LLC
54048 HWY 20
PLAINVIEW, NE 68769

HUSKER AG, LLC
ATTN: MIKE KINNEY
54048 HIGHWAY 20
PLAINVIEW, NE 68769

HUSKY MAKRETING &SUPPLY
6397 EMERALD PARKWAY, STE 175 EMER
DUBLIN, OH 43017

HUSKY MARKETING AND SUPPLY COMPANY
6397 EMERALD PARKWAY
DUBLIN, OH 43017

HUSKY OIL MARKETING COMPANY
HUSKY ENERGY
CALGARY AL T2P 3G7 CANADA

HUSTEAD, KENNY
P O BOX 3
BARING, MO 63531

HUSTON CATTLE COMPANY
HIGHWAY 67
ROSEVILLE, IL 61473

HUSTON CATTLE COMPANY
HWY 67
ROSEVILLE, IL 61473

HUSTON, DR. RAYMOND
BOX 595
ROSEVILLE, IL 61473

HUSTON, RICHARD B
440 US HIGHY 67
ROSEVILLE, IL 61473

HUTCHENS CORPORATION
204 NORTH COUNTY ROAD
HOLYROOD, KS 67450

HWRT OIL COMPANY
PO BOX 484
ALTON, IL 62002

HWRT OIL COMPANY, LLC.
P.O. BOX 484
ALTON, IL 62002

HY-VEE, INC.
5820 WESTON PARKWAY
WEST DES MOINES, IO 50266

HYDRITE CHEMICAL CO.
ATTN: ROB ADAMS, DIR-SALES
300 N PATRICK BLVD
BROOKFIELD, WI 53008-948

HYDRITE CHEMICAL CO.
PO BOX 689227
MILWAUKEE, WI 53268-9227

HYDRO-THERMAL CORP
400 PILOT CT
WAUKESHA, WI 53188

HYDRO-THERMAL CORP
400 PILOT COURT
WAUKESHA, WI 53188

IAA FOUNDATION
1701 N TOWANDA AVE
BLOOMINGTON, IL 61701

IBT INC
PO BOX 411238
KANSAS CITY, MO 64141-1238

IC TECH SALES INC
P.O. BOX 6754
LINCOLN, NE 68506-0754

ICC PROFESSIONAL DEVELOPMENT INSTITUTE
115 SW ADAMS ST
PEORIA, IL 61635-0001

ICE DATA, LP
PO BOX 933269
ATLANTA, GA 31193-3269

ICM
310 NORTH FIRST STREET
COLWICH, KS 67030

ICM INC
310 N 1ST STREET
COLWICH, KS 67030

ICM INC.
PO BOX 397
COLWICH, KS 67030-0397

ICM MARKETING INC.
P.O. BOX 9607
WICHITA, KS 67277

ICOMTECH, INC
17811 SKY PARK CIRCLE, SUITE A
IRVINE, CA 92614-6516

ILIFF, BUZZ
RR #1 BOX 137
WYOMING, IL 61491

ILLICO INC
PO BOX 280
LINCOLN, IL 62656

ILLICO INCORPORATED
P O BOX 280
LINCOLN, IL 62656

ILLINOIS & MIDLAND RAILROAD INC
PO BOX 711962
CINCINNATI, OH 45271-1962

ILLINOIS AMERICAN WATER
ATTN: LEGAL DEPARTMENT
300 NORTH WATER WORKS DRIVE
BELLEVILLE, IL 62223

ILLINOIS AMERICAN WATER
ATTN: LEGAL DEPARTMENT
PO BOX 94551
PALATINE, IL 60094-4551

ILLINOIS AMERICAN WATER CO
ATTN: PAYMENT DEPT
328 BROADWAY
PEKIN, IL 61554

ILLINOIS AYERS OIL COMPANY
P O BOX 772
QUINCY, IL 62306

ILLINOIS CHAMBER
PO BOX 19258
SPRINGFIELD, IL 62794-9258

ILLINOIS CORN GROWERS ASSOCIATION
PO BOX 1623
BLOOMINGTON, IL 61702-1623

ILLINOIS CPA SOCIETY
8902 INNOVATION WAY
CHICAGO, IL 60682-0089

ILLINOIS CRANE
1621 W. CHANUTE ROAD
PEORIA, IL 61615

ILLINOIS DEPARTMENT OF
P O BOX 790
DECATUR, IL 62525

ILLINOIS DEPARTMENT OF
RR 1
LITCHFIELD, IL 62056

ILLINOIS DEPARTMENT OF AGRICULTURE
BUREAU OF WEIGHTS & MEASURES
PO BOX 19281
SPRINGFIELD, IL 62794-9281

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19045
SPRINGFIELD, IL 62797-9045

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19019
SPRINGFIELD, IL 62794-9019

ILLINOIS DEPT OF AGRICULTURE
BUREAU OF AGRICULTURE PRODUCTS
INSPECTION
SPRINGFIELD, IL 62794-9281

ILLINOIS DEPT OF AGRICULTURE
BUREAU OF AGRICULTURAL PRDTS& INSPTNS
801 SANGAMON STREET
SPRINGFIELD, IL 62702

ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLINOIS DEPT OF REVENUE
MOTOR FUEL TAX DIVISION
PO BOX 19019
SPRINGFIELD, IL 62794-9019

ILLINOIS DEPT OF REVENUE
MISC TAX DIV
PO BOX 19019
SPRINGFIELD, IL 62794-9019

ILLINOIS DEPT OF REVENUE
PO BOX 19016
SPRINGFIELD, IL 62794-9016

ILLINOIS DEPT OF REVENUE
MOTOR FUEL UNDRGROUND STORAGE TANK
PO BOX 19019
SPRINGFIELD, IL 62794-9019

ILLINOIS ELECTRIC WORKS
2161 ADAMS
GRANITE CITY, IL 62040

ILLINOIS EMERGENCY MANAGEMENT AG
DIV OF NUCLEAR SAFETY
1035 OUTER PARK DR
SPRINGFIELD, IL 62704-4462

ILLINOIS ENTERPRISE ZONE ASSOC.
ATTN: BETTY J STEINERT
WHITESIDE COUNTY DEVELOPMENT
MORRISON, IL 61270

ILLINOIS ENVIRONMENTAL PROTECTION AGENC
FISCAL SVCS SECTION, RECEIPTS#2
PO BOX 19276
SPRINGFIELD, IL 62794-9276

ILLINOIS ENVIRONMENTAL PROTECTION
DIVISION WATER POLLUTION CONTROL
1021 NORTH GRAND AVENUE EAST
SPRINGFIELD, IL 62794-9276

ILLINOIS ENVIRONMENTAL PROTECTION AGENC
DIVISION OF AIR POLLUTION CONTROL
PERMIT SECTION (MC 11)
SPRINGFIELD, IL 62794-9506

ILLINOIS ENVIRONMENTAL PROTECTION AGENC
1021 NORTH GRAND AVENUE EAST
SPRINGFIELD, IL 62794-9276

ILLINOIS ENVIRONMENTAL PROTECTION
1021 NORTH GRAND AVENUE EAST
P.O. BOX 19276
SPRINGFIELD, IL 62794-9276

ILLINOIS ENVIRONMENTAL REG GP
DEIDRE K HIRNER
215 EAST ADAMS STREET
SPRINGFIELD, IL 62701

ILLINOIS MANUFACTURERS' ASSOCIATION
220 EAST ADAMS STREET
SPRINGFIELD, IL 62701-1123

ILLINOIS OFFICE OF STATE FIRE MARSHA
DIV OF BOILER & PRESSURE VESSEL SAFE
1035 STEVENSON DRIVE
SPRINGFIELD, IL 62703

ILLINOIS OIL MARKETING EQUIPMENT INC
850 BRENKMAN DRIVE
PEKIN, IL 61554

ILLINOIS PETROLEUM MARKETERS ASSN
112 WEST COOK STREET
SPRINGFIELD, IL 62791-2020

ILLINOIS PIPING CORP
2323 SW WASHINGTON STREET
PEORIA, IL 61602

ILLINOIS WILDLIFE FEDERATION
835A MADISON AVENUE
EDWARDSVILLE, IL 62025

INACTIVE
55 MAIBACH LANE
MOUNT JOY, PA 17552

INCOBRASA INDUSTRIES, LTD
PO BOX 98
540 E US HIGHWAY 24
GILMAN, IL 60918

INCORP INC.
2628 B NORTH CULLEN AVENUE
EVANSVILLE, IN 47715

INDEPENDENT CONTAINER LINE, LTD
4801 AUDUBON DRIVE
ATTN: ACCOUNTS RECEIVABLE
RICHMOND, VA 23231

INDEPENDENT OIL CORP
3505 85TH AVE WEST
MILAN, IL 61264

INDIAN CREEK FARMS
N 1ST STREET BOX 150
FAIRBURY, IL 61739

INDIANA BIO-ENERGY
GREEN PLAINS RENEWABLE ENERGY
ATTN: TODD BECKER CEO
9420 UNDERWOOD AVE, STE 100
OMAHA, NE 68114

INDIANA BIO-ENERGY, LLC
2552 SO ADAMS STREET
PO BOX 297
BLUFFTON, IN 46714

INDIANA DEPARTMENT OF REVENUE
PO BOX 7226
INDIANAPOLIS, IN 46207-7226

INDIANA DEPT OF ENVIRONMENTAL MGMNT
OFFICE OF AIR QUALITY- PERMITS MGMNT
100 NORTH SENATE AVENUE
INDIANPOLIS, IN 46204

INDIANA DEPT OF HOMELAND SECURITY
DIV OF FIRE AND BUILDING SAFETY
PLAN REVIEW BRANCH
INDIANAPOLIS, IN 46204-2739

INDIANA DEPT OF REVENUE
PO BOX 0595
INDIANAPOLIS, IN 46206-0595

INDIANA DEPT. OF ENVIRONMENTAL MGMT.
100 N. SENATE AVE.
MAIL CODE 50-01
INDIANAPOLIS, IN 46204-2251

INDIANA PETROLEUM MARKETERS &
CONVENIENCE STORE ASSOC INC
101 W WASHINGTON ST STE 1338E
INDIANAPOLIS, IN 46204-3413

INDIANA PORT COMMISSION
150 WEST MARKET STREET, SUITE 100
INDIANAPOLIS, IL 46204

INDIANA PORT COMMISSION
ATTN: GENERAL COUNSEL
150 WEST MARKET STREET, SUITE 100
INDIANAPOLIS, IN 46204

INDIANA SECRETARY OF STATE
PO BOX 7097
INDIANAPOLIS, IN 46207

INDIANA SECRETARY OF STATE
BUSINESS SERVICES DIVISION
ATTN: CORPORATIONS RECORDS CLERK
INDIANAPOLIS, IN 46204

INDIANA STATE CHEMIST
1154 BIOCHEMISTRY BLDG
PURDUE UNIVERSITY
WEST LAFAYETTE, IN 47907-1154

INDIANA STATE CHEMIST
1154 BIOCHEMISTRY BUILDING
WAST LAFAYETTE, IN 04790-1154

INDIGO ENERGY PARTNERS
6230 SHILOH RD
ALPHARETTA, GA 30005

INDORE OIL COMPANY
1000 MAIN STREET
STONE MOUNTAIN, GA 30083

INDUSTRIAL CONTRACTORS INCORPORA
401 NW 1ST STREET
EVANSVILLE, IN 47708

INDUSTRIAL EQUIPMENT & PARTS
2405 ANNAPOLIS LANE #210
PLYMOUTH, MN 55441

INDUSTRIAL KILN & DRYER GROUP
PO BOX 436089
LOUISVILLE, KY 40253-6089

INDUSTRIAL MEASUREMENT & CONTROL
PO BOX 80765
BILLINGS, MT 59108

INDUSTRIAL OUTFITTERS
PO BOX 555
DONIPHAN, NE 68832

INDUSTRIAL SILO SOURCE INC
PO BOX 276
WILLIAMSTOWN, WV 26187-0276

INDUSTRIAL WELDING INC
805 ANTEC RD
PO BOX 486
ROCK FALLS, IL 61071

INFO TECH RESEARCH GROUP INC
602 QUEENS AVENUE
LONDON ONTARIO N6B 1Y8 CANADA

INFORMA ECONOMICS
PO BOX 33282
HARTFORD, CT 06150-3282

INGLESIDE FARMS
15002 WOODROW RD.
GREEN VALLEY, IL 61534

INGRAM BARGE COMPANY
4400 HARDING ROAD
NASHVILLE, TN 37205

INGRAM BRIAN
RURAL ROUTE 3
MT STERLING, IL 62353

INGREDIENTS INTERNATIONAL
C/O OSBORN TRANSFER & STORAGE
CLEARFIELD, UT 84016

INLAND TRANSPORT INC
P O BOX 1506
CEDAR RAPIDS, IA 52406

INNESS FARM R & R LLC
1339 KNOX HIGHWAY 25
GALESBURG, IL 61401

INNESS,JAMES AND JOHN
506 KNOX HIGHWAY 10
GALESBURG, IL 61401

INNOSPEC FUEL SPECIALTIES
DEPT 1183
DENVER, CO 80256-0001

INPRO SEAL COMPANY
PO BOX 260
MILAN, IL 61264

INSIGHT  (ILLINOIS)
PO BOX 740273
CONCINNATI, OH 45274-0273

INSPECTIONLOGIC CORPORATION
PO BOX 198029
LOUISVILLE, KY 40259-8029

INSPECTORATE INSPECTION & CONTROLS, INC
PO BOX 200064
HOUSTON, TX 77216-0064

INSTITUTE OF PHYSICAL MEDICINE &
REHABILITATION
6501 N SHERIDAN RD
PEORIA, IL 61614-2932

INSTRUMENT & VALVE SERVICES COMPANY
PO BOX 73869
CHICAGO, IL 60673-7869

INSULCO, INC
2210 OAK LEAF STREET
JOLIET, IL 60436

INTEGRAL TRUCK LEASING
8015 INDUSTRIAL VILLAGE ROAD
GREENSBORO, NC 27409

INTEGRITY SOLUTIONS TECHNOLOGY
816 S ELDORADO ROAD, STE 4
BLOOMINGTON, IL 61704-6004

INTEK INTERNATIONAL FOOD PRODUCTS
C/O STANLEY TOLIN
4206 WEATHERSTONE RD
CRYSTAL LAKE, IL 60014

INTEK INTERNATIONAL FOOD PRODUCT
C/O STAN TOLIN
3160 BAYOU SOUND
LONG BOAT KEY, FL 34228

INTEK INTERNATIONAL FOOD PRODUCTS
800 SOUTH NORTHWEST HGWY
BARRINGTON, IL 60010

INTER-BENTLEY  INC
5603 FM 1960 W., STE 200
HOUSTON, TX 77069

INTER-BENTLEY  INC
5603 FM 1960 WEST, SUITE 200
HOUSTON, TX 77069

INTER-BENTLEY  INC
PASEO DE LAS NACIONES
LOMAS VERDES  53120 FRANCE

INTERCHEM USA INC
2800 POST OAK BLVD
HOUSTON, TX 77056

INTERNAL REVENUE SERVICE
PO BOX 192
COVINGTON, KY 41012-0192

INTERNAL REVENUE SERVICE
MAIL STOP ROOM 1150
31 HOPKINS PLAZA
BALTIMORE, MD 21201

INTERNATIONAL EYECARE CENTER
2988 COURT ST
PEKIN, IL 61554

INTERNATIONAL FEED COMPANY
5600 PIONEER CREEK DRIVE
MAPLE PLAIN, MN 55359

INTERNATIONAL FEED COMPANY
P.O. BOX 128
LORETTO, MN 55357

INTERNATIONAL INGREDENT CORPORATION
ATTN: ACCOUNTS PAYABLE
FENTON, MO 63026

INTERNATIONAL INGREDENT CORPORAT
INTERNATIONAL ING. COPR
FENTON, MO 63026

INTERNATIONAL PROTEINS
% AVEKA
FREDERICKSBURG, IA 50630

INTERNATIONAL PROTEINS
250 MARQUETTE AVE.
MINNEAPOLIS, MN 55401

INTERNATIONAL PROTEINS
250 MARQUETTE AVENUE
MINNEAPOLIS, MN 55401

INTERNATIONAL PROTEINS
INTERNATIONAL PROTEINS CORP

INTERNATIONAL PROTEINS
INTERNATIONAL PROTEINS CORP.

INTERNATIONAL PROTEINS
INTERNATIONAL PROTEINS INC.

INTERNATIONAL PROTEINS
IPC
LE HARVE FR  FRANCE

INTERNATIONAL PROTEINS
IPC
GALVA, IL 61434

INTERNATIONAL PROTEINS
IPC
THAMESPORT   ENGLAND

INTERNATIONAL PROTEINS
IPC

INTERNATIONAL PROTEINS
IPC SOPROPECHE

INTERNATIONAL PROTEINS
IPC-SOPROPECHE

INTERNATIONAL PROTEINS
IPC-VIMIFOS
SONAROA, ME

INTERNATIONAL PROTEINS
PHILLIPPINES

INTERNATIONAL SAVETY EQUIPMENT AS
1901 N MOORE STREET, #808
ARLINGTON, VA 22209

INTERSTATE ALL BATTERY CENTER
4530 N BRANDYWINE DR
PEORIA, IL 61614

INTERSTATE BATTERY SYSTEM OF NEBRASKA
852 SO 16TH ST.
AURORA, NE 68818

INTERSTATE BATTERY SYSTEM OF NEBR
920 N DIERS AVE
GRAND ISLAND, NE 68803

INTERSTATE CHEMICAL COMANY INC
2720 RELIABLE PARKWAY
CHICAGO, IL 60686

INTERSTATE COMMODITIES
PO BOX 607
TROY, NY 12181

INTERSTATE COMMODITIES
P O BOX 607
TROY, NY 12181

INTERSTATE INDUSTRIAL VAC SERVICE INC
9910 NO. 48TH ST.  # 100
OMAHA, NE 68152

INTERSTATES CONSTR. SERVICES
C/O SECURITY NATIONAL BANK
P O BOX 1886
SIOUX CITY, IA 51102

INTERSYSTEMS INC
PO BOX 203413
HOUSTON, TX 77216-3413

INTERSYSTEMS INC
DIVISION OF ENDURO SYSTEMS INC
PO BOX 203413
HOUSTON, TX 77216-3413

INTERTEK TESTING SERVICES
CALEB BRETT USA INC
PO BOX 32849
HARTFORD, CT 06150-2849

INVENSYS SYSTEMS INC
14526 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

IOWA INTERSTATE RAILROAD, LTD
ATTN: ACCOUNTS RECEIVABLE
5900 6TH STREET SW
CEDAR RAPIDS, IA 52404

IOWA INTERSTATE RAILROAD, LTD
5900 6TH STREET S. W.
CEDAR RAPIDS, IA 52404

IOWA OIL COMPANY
P O BOX 712
DUBUQUE, IA 52004-0712

IOWA RENEWABLE FUELS ASSOC
5505 NW 88TH ST # 100
JOHNSTON, IA 50131-2948

IOWA TANKLINES INC
PO BOX 1217
ANKENY, IA 50021-0975

IPC (USA)
$ EMBARCADERO CENTER
SAN FRANCISCO, CA 94111

IRD LLC
4742 ALLMOND AVENUE
LOUISVILLE, KY 40209

IRION LARRY
1861 COUNTY ROAD 400 N
CONGERVILLE, IL 61729

IRON HUSTLER EXCAVATING
P.O. BOX 120026
PEORIA, IL 61614

IRWIN, JOHN
PO BOX 10
PEKIN, IL 61555

ISLAND SUPPLY WELDING CO
PO BOX 580
GRAND ISLAND, NE 68802

ITEC REFINING AND MARKETING COMPA
22 E DUNDEE ROAD
BARRINGTON, IL 60010-7410

ITOCHU ASIA PTE LTD
16 RAFFLES QUAY HEX13-01
SINGAPORE  48581

IVG ENERGY LTD
20 EAST GREENWAY PLAZA, SUITE 400
HOUSTON, TX 77046

IVY TECH COMMUNITY COLLEGE
3501 N. FIRST AVENUE
EVANSVILLE, IN 47710-3398

IWIRC
736 SW WASHINGTON STREET, SUITE 2A
PEORIA, IL 61602

J & H OIL COMPANY
P.O.BOX
WYOMING, MI 49509

J & J AGRI SERVICES
2320 TEXOMA PARKWAY, #128
SHERMAN, TX 75090

J & J HORSE CO
12667 M ROAD
STROMSBURG, NE 68666

J & J SNACK FOODS CORP OF
5353 DOWNEY RD.
VERNON, CA 90058

J & M OIL COMPANY INC
200 S MAIN ST
FARMINGTON, IL 61531

J C SMITH COMPANY
471 S HIGHWAY 16
SAN SABA, TX 76877

J D HEISKELL
20010 MANDERSON STREET
ELKHORN, NE 68022

J D HEISKELL
P.O. BOX1379
TULARE, CA 93275

J D STREETT & COMPANY INC
144 WELDON PKWY
MARYLAND HGTS, MO 63043

J DOUBLE R LLC
596 AE 1400N ROAD
SIBLEY, IL 61773

J L WHITE AND SONS
1497 MIDDLETON ROAD
JACKSONVILLE, IL 62650

J MCDANIEL INC
P O BOX 126
NEWTON, IL 62448

J&L DOCK FACILITY INC
BOX 587
BRIMFIELD, IL 61517

J&L INDUSTRIAL SUPPLY
PO BOX 382070
PITTSBURGH, PA 15250-8070

J.J. KELLER
P.O. BOX 548
NEENAH, WI 54957-0548

JACK BOOS,  PC
416 MAIN STREET
PEORIA, IL 61602

JACK HECKMAN TUBE COMPANY
P. O. BOX 371
DUNCAN, SC 29334

JACKIE RENO
PO BOX 61
MEDORA, IL 62063

JACKSON FLEISCHER
14420 LASSO DR.
RENO, NV 89511

JACKSON OIL AND SOLVENTS
1970 KENTUCKY AVE
INDIANAPOLIS, IN 46221

JACKSON OIL COMPANY
P.O.BOX 968
CHERAW, SC 29520

JACKSON, DALE
RR 2, BOX #51
TOULON, IL 61483

JACKSON, MAURICE
1077 80TH AVE
JOY, IL 61260

JACKSON-HIRSH, INC.
700 ANTHONY TRAIL
NORTHBROOK, IL 60062-2542

JACO OIL COMPANY
3101 STATE ROAD
BAKERSFIELD, CA 93308

JACOBS CORP
2510 S 12TH STREET
P.O. BOX 727
HARLAN, IA 51537-0727

JACOBUS FARMS
16750 E. JACOBUS LANE
LEWISTON, IL 61542

JAKE EIKMEIER
12961 EAST ELM RD
FILLEY, NE 68301

JAMES M. REDDING
4 WINGED FOOT DRIVE
PEKIN, IL 61554

JAMES, DARRILYN D
PO BOX 10
PEKIN, IL 61555

JAMIE EVANS
3232 COURT STREET
PEKIN, IL 61554

JAMIISON, MARTY
RR#1
CAMDEN, IL 62319

JANSSEN BOB
1841 STATE ROUTE 251
MINONK, IL 61766

JANSSEN LAW CENTER
ATTN: PATRICK JENNETTEN
333 MAIN STREET
PEORIA, IL 61602

JANSSEN, JEROME P
1205 HENRIETTA
PEKIN, IL 61554

JANSSEN, MYRON
13709 W TOOD SCHOOL ROAD
GLASFORD, IL 61533

JARDEN FARMS
799 ROUTE 159
BUNKER HILL, IL 62014

JASON SHARPE CONSULTING
204 MARSH HAWK DRIVE
LEROY, IL 61752

JAY, LYONS
1218 E. 230TH AVE
GERLAW, IL 61435

JAY, MARK
220 CR 1840 E.
WASHBURN, IL 61570

JAYS OIL AND PROPANE INC
237 W. 13TH
CRETE, NE 68333

JBS UNITED TRADING INC
P.O.BOX 131
GRIGGSVILLE, IL 62340

JC CROSS CO
5328 TREMONT AVE
DAVENPORT, IA 52807

JC CROSS CO
321 8TH ST
BETTENDORF, IA 52722

JCI INDUSTRIES INC.
PO BOX 411114
KANSAS CITY, MO 64141

JD STREETT & COMPANY, INC
144 WELDON PARKWAY
MARYLAND HEIGHTS, MO 63043

JD STREETT & COMPANY, INC
MDA GOLF TOURNAMENT
ATT: JIM SCHUERING
MARYLAND HEIGHTS, MO 63043

JDM INFRASTRUCTURE, LLC
DEPT #4240, PO BOX 87618
CHICAGO, IL 60680-0618

JEFF ASHBY TRUCKING
2015 16TH
AURORA, NE 68818

JEFF BOND
1386 PLEASANTVIEW ROAD
WASHBURN, IL 61570

JEFFERSON CITY OIL CO INC
P O BOX 576
JEFFERSON CITY, MO 65102

JEFFERY S. BECKMAN
19215 E 2200 N ROAD
TOWANDA, IL 61776

JEHOREK TRANSPORT, INC
1261 ROAD WEST 40
BRULE, NE 69127-2101

JENNER & BLOCK LLP
ATTN: CRAIG MARTIN
330 N. WABASH AVENUE
CHICAGO, IL 60611-7603

JENNER & BLOCK LLP
330 N WABASH AVENUE
CHICAGO, IL 60611

JEO CONSULTING GROUP INC
PO BOX 207
WAHOO, NE 68066

JERRY ARNESON INC
4439 WEST ST ROAD
JANESVILLE, WI 53545

JERRY L. WEILAND
3410 SHERIDAN RD
PEKIN, IL 61554

JERRY'S SERVICE INC
PO BOX 784
202 SOUTH BROADWAY
HARTINGTON, NE 68739

JERRY'S SERVICE INC
FARMERS & MERCHANT STATE BANK
HARTINGTON, NE 68739

JERRY'S SERVICE INC
202 S BROADWAY
HARTINGTON, NE 68739

JESSE HUGHES
616 6TH STREET
ST. PAUL, NE 68873

JESSE STEVE
907 COUNTY RD 2350 E
VARNA, IL 61375

JIM AKERS
1391 N COUNTY ROAD 2400
CARTHAGE, IL 62321

JIM BEAM BRANDS CO
P O BOX 426
FRANKFORT, KY 40601-0426

JIM CUNNINGHAM
1205 SOUTH O ROAD
AURORA, NE 68818

JIM JORDAN & ASSOCIATES LLP
12941 I-45 NORTH FWY, SUITE 226
HOUSTON, TX 77060

JIM'S U-SAVE PHARMACY
1125 12TH STREET
AURORA, NE 68818

JIMMIE'S LOCK SHOP INC.
2604 N. UNIVERSITY
PEORIA, IL 61604

JIMS METAL REPAIR SERVICE
14150 TOWNLINE RD
PEKIN, IL 61554

JJ BRAKER & SONS INC
1054 W JEFFERSON
MORTON, IL 61550

JJ KELLER & ASSOCIATES INC
P.O. BOX 368
NEENAH, WI 54957-0368

JJ KELLER & ASSOCIATES INC
PO BOX 548
NEENAH, WI 54957-0548

JJS TECHNICAL SERVICES
1900 E GOLF ROAD, SUITE 950
SCHAUMBURG, IL 60173

JL MEECE ENGINEERING, INC.
760 S. BROADWAY ST., P.O. BOX 159
COAL CITY, IL 60416-0159

JLM MARKETING
8675 HIDDEN RIVER PARKWAY
TAMPA, FL 33637

JM INDUSTRIAL SUPPLY INC
2323 LAKE SHORE DR
PEKIN, IL 61554

JMD INTERNATIONAL LTD
BP 1, 49 460
FENEU   FRANCE

JMG TRUCKING LLC
1205 N. HARRISON AVE.
RIERRE, SD 57501

JMI INSTRUMENT CO.
9839 INDUSTRIAL COURT
SUITE B
HIGHLAND, IN 46322

JOE JOHNS
1205 SOUTH O ROAD
AURORA, NE 68818

JOHN BORROWMAN
RR1, BOX 173A
BARRY, IL 62312

JOHN BURNS JR
3232 COURT STREET
PEKIN, IL 61554

JOHN CHALMERS
13821 WATKINS SCHOOL ROAD
OAKFORD, IL 62673

JOHN CRANE INC
PO BOX 91502
CHICAGO, IL 60693-1502

JOHN DAY CO
PO BOX 3366
OMAHA, NE 68176-0140

JOHN DEERE AGRI SERVICES, INC.
24416 NETWORK PLACE
CHICAGO, IL 60673-1244

JOHN DEERE AGRI SERVICES, INC.
PO BOX 100693
ATLANTA, GA 30384-0693

JOHN KOHL AUTO CENTER
3516 S LINCOLN AVENUE
YORK, NE 68467

JOHN LAMBETH FARM INC.
6897 DREW ROAD
PLAINVIEW, IL 62685

JOHN T. MCCORMACK
1409 N. 12TH STREET
PEKIN, IL 61554

JOHN WIEGAND
1654 COUNTY ROAD 1300N
ROANOKE, IL 61561

JOHNSON ANDY
2435 E. ST. HWY 9 & 94
LAHARPE, IL 61450

JOHNSON CONTROLS, INC.
9006 N. INDUSTRIAL ROAD
PEORIA, IL 61615

JOHNSON'S FLORAL
313 MORTON AVENUE
MORTON, IL 61550

JOHNSON, DARYL
1300 S 2ND STREET
PEKIN, IL 61554

JOHNSON, ELIZABETH
1300 S SECOND STREET
PEKIN, IL 61554

JOHNSON, HARVEY
PO BOX 10
PEKIN, IL 61555

JOHNSON, LARRY
1348 RATLEY ROAD
ALTONA, IL 61414

JOHNSON, RAY OR GLEN
DOUBLE J FARMS
MONMOUTH, IL 61462

JOHNSON, RAYMOND
PO BOX 10
PEKIN, IL 61555

JON D HOFFMAN
4807 ILLUSTRIOUS ST.
LAS VEGAS, NV 89147-5111

JONES AND COONTZ
P. O. BOX 111 61071, UNITED ST
ROCK FALLS, IL 61071

JONES, ANTHONY
1205 SOUTH O ROAD
AURORA, NE 68818

JONES, KEN
13238 E. 1800 N RD.
PONTIAC, IL 61764

JOOS, ROBERT
650 E STREET
NEPONSET, IL 61345

JOOS,CHAD
RR #2
WYOMING, IL 61491

JOURNAL STAR
1 NEWS PLAZA
PEORIA, IL 61643-0001

JOURNAL STAR
NEWSPAPER IN EDUCATION
#1 NEWS PLAZA
PEORIA, IL 61643

JP MORGAN BANK
ATTN ELIZABETH DAVIS
TREASURY SALES OFFICER
CHICAGO, IL 60601

JP MORGAN CHASE

JPMORGAN CAHSE BANK, N.A.
10 S. DEARBORN IL1-1145
7TH FLOOR
CHICAGO, IL 60670

JPMORGAN CHASE BANK, N.A.
ATTN JEFF TOMPKINS VP
2200 ROSS AVE, 6TH FL
DALLAS, TX 75201

JPMORGAN CHASE BANK, N.A.
ATTN:CHRIS CAPRIOTTI
2200 ROSS AVENUE, 4TH FL
DALLAS, TX 75201

JPMORGAN CHASE BANK, N.A.
ATTN: TIMOTHY J. WHITEFOOT, VP
2200 ROSS AVENUE, 6TH FLOOR
MAIL CODE # TX1-2921
DALLAS, TX 75201

JPMORGAN CHASE BANK, N.A.
ATTN:JEFF A. TOMPKINS , VP
2200 ROSS AVENUE, 6TH FLOOR
MAIL CODE # TX1-2921
DALLAS, TX 75201

JPMORGAN CHASE BANK, N.A.
ATTN:  BILL HANDLEY , SR VP
2200 ROSS AVENUE, 9TH FLOOR
MAIL CODE # TX1-2921
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
COMMERCIAL CARD SOLUTIONS
PO BOX 4471
CAROL STREAM, IL 60197-4471

JUDY ATKINSON
2003 DANE KELSEY DR
PEKIN, IL 61554

JULIE JENSEN
1205 SOUTH 'O' ROAD
AURORA, NE 68818

JUMP OIL COMPANY
P.O.BOX 1707
JEFFERSON CITY, MO 65102

JUNIOR ACHIEVEMENT OF CENTRAL ILLI
ATTN: LARRY TIMM
4450 N PROSPECT, SUITE C4
PEORIA HEIGHTS, IL 61616

K&M ENGINEERED PRODUCTS
PO BOX 134
DOWNS, IL 61736

K&M ENGINEERED PRODUCTS
PO BOX 901
NORMAL, IL 61761

KA STEEL CHEMICALS INC
DEPT 77 9199
CHICAGO, IL 60678-9199

KA STEEL CHEMICALS INC
9199 EAGLEWAY
CHICAGO, IL 60678-1091

KADANT BLACK CLAWSON, INC.
DEPT AT40155
ATLANTA, GA 31192-0155

KADANT JOHNSON INC.
22671 NETWORK PLACE
CHICAGO, IL 60673-1226

KAEB BROTHERS
1098 E 400 N RD
CISSNA PARK, IL 60924

KAHLER AUTOMATION CORP
909 WINNEBAGO AVENUE
FAIRMOUNT, MN 56031-3614

KAHLER AUTOMATION CORP
808 TIMBERLAKE ROAD
FAIRMONT, MN 56031-1443

KAISER, TIM
16303 TENNESSEE AVE
TREMONT, IL 61568

KAL KAN
1720 PINEVIEW DR
COLUMBIA, SC 29209

KAL KAN
ALTON WAY WAREHOUSE
MATTOON, IL 01111

KAL KAN
BENDER WAREHOUSE
RENO, NV 89512

KAL KAN
ITS LOGISTICS FOR THE ACCT OF
SPARKS, NV 89431-6526

KAL KAN
KAL KAN/MASTER FOODS
VERNON, CA 90058

KAL KAN%
MASTERFOODS/KAL KAN
RENO, NV 89434

KALONA OIL COMPANY
P O BOX U
KALONA, IA 52247

KANDEL, BRAD
511 N MAIN STREET
EUREKA, IL 61530

KANE LOGISTICS, INC
PO BOX 126
SAUK CENTRE, MN 56378

KANE, JAMES
KANE CATTLE
SMITHSHIRE, IL 61478

KANSAS DEPARTMENT OF AGRICULTURE
DIVISION OF WATER RESOURCES 2ND FL
901 S KANSAS AVE
TOPEKA, KS 66612-1283

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS 66699-4000

KANSAS DEPARTMENT OF REVENUE
CUSTOMER RELATIONS
TOPEKA, KS 66625-8000

KANSAS DEPARTMENT OF TRANSPORTA
121 N. CAMPUS
GARDEN CITY, KS 67846

KANSAS DEPT OF AGRICULTURE
DIV OF INSPECTIONS-ACAP    7TH FL
901 S KANSAS AVE
TOPEKA, KS 66612-1272

KANSAS DEPT OF AGRICULTURE
901 S KANSAS AVE 7TH FL
TOPEKA, KS 66612-1272

KANSAS DEPT OF REVENUE
CUSTOMER RELATIONS
TOPEKA, KS 66625-8000

KANSAS DEPT OF REVENUE
CORPORATE ESTIMATED INCOME TAX
915 SW HARRISON STREET
TOPEKA, KS 66625-2000

KANSAS DEPT OF REVENUE
KANSAS CORPORATION TAX
915 SW HARRISON ST
TOPEKA, KS 66699-4000

KANSAS DEPT OF REVENUE
CHANNEL MGT- FISCAL SECTION
915 SW HARRISION ST
TOPEKA, KS 66625-0001

KANSAS DEPT OF REVENUE
MEMORIAL HALL, 1ST FLOOR
120 SW 10TH AVENUE
TOPEKA, KS 66612-1594

KANSAS FEEDS INC
NORTH 385 REAR
DIMITT, TX 79027

KANSAS FEEDS INC
P O BOX 1555
DODGE CITY, KS 67801

KAR PRODUCTS
DEPT CH 14079
PALATINE, IL 60055-4079

KAREN BAMESBERGER
PO BOX 186
HAMPTON, NE 68843

KARL FREI
PIONEER BANK
RAPID CITY, SD 57702

KARL FREI
P.O. BOX 2701
RAPID CITY, SD 57709

KARL HEEREN INC
1966 S HOISINGTON RD
WINNEBAGO, IL 61088

KATHERINE  DRINKWATER
3101 GREEN RIVER DR.
RENO, NV 89503-1879

KAUFMAN FARMS
2018 ROPP ROAD
NORMAL, IL 61761

KAUFMAN, HARVEY
18745 N TURNER ROAD
CUBA, IL 61427

KAYDON CUSTOM FILTRATION CORP
6908 RELIABLE PARKWAY
CHICAGO, IL 60686

KAYTON ELECTRIC
PO BOX 27
HOLDREGE, NE 68949-0027

KDL MACHINING INC
1917 S 2ND ST
PEKIN, IL 61554

KEANE, J. PATRICK
RR#1
MEDIA, IL 61460

KECK OIL, INC.
320 SW 9TH STREET
DES MOINES, IA 50302

KEECH, MATTHEW M
PO BOX 10
PEKIN, IL 61555

KEEVER ROGER
14 YOUNG LAKE ROAD
KIRKWOOD, IL 61447

KEITH A. GAUDET, JR.
13915 JUBILEE
PEKIN, IL 61554

KEITH POPPY
6631 N 750TH AVENUE
LYNN CENTER, IL 61262

KELLER L OIL PROPERTIES INC
PO BOX 70
EFFINGHAM, IL 62401

KELLER TRUCK SERVICES INC
P.O.BOX 1396
SIKESTON, MO 63801

KELLER, CB
6310 COUNTY ROAD 310
TAYLOR, MO 63471

KELLEY WILLAIMSON CO
1132 HARRISON AVE
ROCKFORD, IL 61104

KELLSTADDT, BUD
24211 W LINN ROAD
FARMINGTON, IL 61531

KELLSTADT, CLARENCE
24211 W LINN ROAD
FARMINGTON, IL 61531

KELLY FARMS
RR 1 BOX 75
CAMDEN, IL 62319

KELLY SERVICES, INC.
1212 SOLUTIONS CENTER
CHICAGO, IL 60677-1002

KELLY SUPPLY CO
PO BOX 1328
GRAND ISLAND, NE 68802-1328

KELSEY, TONY
23501 E. AUTUMN RD.
FARMINGTON, IL 61531

KEMP FARM SUPPLY
ROUTE 3,  BOX 4700
ADAIR, OK 74330

KEMPER, BILL
16500 E. IL 9
CANTON, IL 61520

KEMPER, JOSHUA
16500 E STATE HIGHWAY 9
CANTON, IL 61520

KEMPLER & COMPANY INC.
ATTN: ARI KEMPLER, CEO
233 BROADWAY
SUITE 2705
NEW YORK, NY 10279

KEMPLER & COMPANY INC.
7 DEY STREET, SUITE 901
NEW YORK, NY 10007

KEMPLER AND COMPANY INC
233 BROADWAY
NEW YORK, NY 10279

KEMPSTER, KENNETH AND ROSALIE
1121 KNOX ROAD 400N
MAQUON, IL 61458

KEN MOORHEAD OIL INC
P.O.BOX 2587
ANDERSON, SC 29622

KEN'S  MOTEL
1515  11TH STREET
AURORA, NE 68818

KENAN ADVANTAGE GROUP, INC
PO BOX 74443
CANTON, OH 44194-4443

KENDREGAN KEVIN
1760 SPRINGFIELD RD.
DELAVAN, IL 61734

KENNELL FARMS
1172 COUNTY ROAD 2100 NORTH
WASHBURN, IL 61570

KENT HONEY BEES INC
1014 S. 10TH AVE
EDINBURG, TX 73539

KENT LOCKE
1868 E. COUNTY 17
AVON, IL 61415

KENTUCKY STATE TREASURER
TREY GRAYSON, SECRETARY OF STATE
PO BOX 1150
FRANKFORT, KY 40602-1150

KENTUCKY STATE TREASURER
PO BOX 1150
FRANKFORT, KY 40602-1150

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT, KY 40619

KENTUCKY UTILIES CO
220 WEST MAUN ST
LOUISVILLE, KY 40202

KERKER, ROBERT
RR # 1 BOX 76 A
HUNTSVILLE, IL 62344

KERN FARMS INC
1044 TAZEWOOD RD.
EUREKA, IL 61530

KESSTNER, BRADLEY
2699 N. 1153 LANE
CLAYTON, IL 62324

KEVIN M LOCKART
407 W. TOWER
EUREKA, IL 61530

KEVIN MEYER
PO BOX 245
FIRTH, NE 68358

KEVIN SMITH
451 GRAMMER HILL ROAD
WINCHESTER, TN 37398

KEY INGREDIENTS INC
1115 VICKSBURG LANE, SUITE 19
PLYMOUTH, MN 55447

KEY INGREDIENTS INC
1115 VICKSBURG LANE
PLYMOUTH, MN 55447

KEY INGREDIENTS INC
1115 VICKSBURG LANE, SUITE 19
PLYMOUTH, MN 55447

KEY LABORATORY SERVICES, INC.
2363 FEDERAL DRIVE
DECATUR, IL 62526

KICKHAM BOILER & ENGINEERING INC
625 E CARRIE AVE
SAINT LOUIS, MO 63147

KIDDE FENWAL INC
PO BOX 90393
CHICAGO, IL 60696-0393

KIEWIT CORPORATION
ELIZABETH GAGE, COUNSEL
7311 W 132ND ST, STE 300
OVERLAND PARK, KS 66213

KIEWIT ENERGY COMPANY
ATTN: BRAD KAUFMAN, PRESIDENT
7906 N SAM HOUSTON PKWY WEST
#300
HOUSTON, TX 77064

KIEWIT ENERGY COMPANY
7906 N SAM HOUSTON PARKWAY WEST, :
HOUSTON, TX 77064

KIEWIT ENERGY COMPANY
1300 LINCOLN AVENUE
AURORA, NE 68818

KIEWIT ENERGY INC
7906 NORTH SAM HOUSTON PARKWAY
HOUSTON, TX 77064

KILLEBREW, KILBY
RR1 BOX 2
HILLVIEW, IL 62060

KIM & GO L.C.
KRAUSE GENTLE CORP
LASALLE BANK
CHICAGO, IL 60603

KINDER LARISSA
PO BOX 10
PEKIN, IL 61555

KINDER MORGAN
5049 N. SLOAN AVE
LAS VEGAS, NE 89115

KINDER MORGAN LIQUIDS TERMINALS LLC
DEPT 3019
PO BOX 201607
DALLAS, TX 75320-1607

KINENERGY MARKETING
PART OF PACIFIC ETHANOL
400 CAPITOL MALLL, SUITE 2060
SACREMENTO, CA 95814

KINERGY CORP
1234 SOLUTIONS CENTER
CHICAGO, IL 60677-1002

KINERGY MARKETING
400 CAPITOL MALL
SACRAMENTO, CA 95814

KING & KING ENTERPRISES INC
P O BOX 11250
KANSAS CITY, MO 64119

KING FILTRATION TECHNOLOGIES INC
1255 RESEARCH BLVD.
ST.  LOUIS, MO 63132

KING TED
951 SUNSET VIEW
GALESBURG, IL 61401

KINGDON, WES
9570 N OO EAST ROAD
GRIDLEY, IL 61744

KIPLINGER LETTER
PO BOX 3299
HARLAN, IA 51593-0258

KIPLINGERS
BIOFUELS MARKET ALERT
SUBSCRIPTION SERVICE CENTER
HARLAN, IA 51593-0258

KIRBY RISK ELECTRICAL SUPPLY
1815 SAGAMORE PARKWAY
LAFAYETTE, IN 47904-1765

KIRBY RISK ELECTRICAL SUPPLY
PO BOX 664117
INDIANAPOLIS, IN 46266

KIRCHGESSNER, DENNIS
197 WINDHAVEN ROAD
WASHBURN, IL 61570

KIRGAN,GEORGE
710 KNOX RD.
MAQUON, IL 61458

KIRK REPAIR SERVICE
705 E. LINCOLN ST SUITE 114
NORMAL, IL 61761

KIRKENDALL, BRET
P.O.BOX 206
WEST MIDDLETON, IN 46995

KIRKHAM, CLINT JR
RR 1 BOX 1A
CAMDEN, IL 62319

KIWANIS CLUB OF PEKIN
% RON BOEHM
2033 DANE-KELSEY
PEKIN, IL 61554-6606

KIWANIS CLUB OF PEKIN
ATTN: AMY WHITING
1104 PARK AVENUE
PEKIN, IL 61554

KLEMM TANK LINES
PO BOX 74443
CLEVELAND, OH 44194-4443

KLEMM TANK LINES
PO BOX 11708
GREEN BAY, WI 54307-1708

KLEMM TANKLINES
P.O. BOX 11708
GREEN BAY, WI 54307

KLEPPER INC
P O BOX 4119
WICHITA, KS 67204

KMPT USA INC
8070 PRODUCTION AVENUE
FLORENCE, KY 41042

KMT CO
419 HARVESTER CT
WHEELING, IL 60090

KNAPP KEVIN
P.O. BOX 131
CONGERVILLE, IL 61729

KNAPP OIL COMPANY INC
P O BOX 215
XENIA, IL 62899

KNEPP, MATT
1323 CITY ROAD
ROANOKE, IL 61561

KNIGHT HAWK COAL LLC
ATTN: STEVE CARTER
984 E SUGAR HILL RD
AVA, IL 62907

KNIGHT HAWK COAL LLC
BIN 154
PO BOX 790051
ST LOUIS, MO 63179-0051

KNIGHT HAWK COAL LLC
ATTN: STEVE CARTER
984 E SUGAR HILL RD
AVA, IL 62907

KNIGHT HAWK COAL, LLC
ATTN: LEGAL DEPARTMENT
500 CUTLER-TRICO ROAD
PERCY, IL 62272

KNIGHTS OF COLUMBUS
MR/LD DRIVE
ARCHBISHOP SCHLAMAN COUNCIL #3507
PEKIN, IL 61554

KNOBLOCH GRAIN CO INC
214 W. GREENWOOD
TOULON, IL 61483

KNOLES, JOHN
33144 E. CR 1450 N
MASON CITY, IL 62664

KNOLL ENGINEERING INC
826 W. MAIN ST.
PEORIA, IL 61606

KNOX CORPORATION
P O BOX K
BETTENDORF, IA 52722

KNUDSEN TRUCKING INC
N 1811 785TH STREET
HAGER CITY, WI 54014-8151

KNUSSMAN, GARY
20030 W FARMINGTON ROAD
TRIVOLI, IL 61569

KNUSSMAN, RANDY
29691 NORTHROP ROAD
TRIVOL, IL 61569

KOCH GLITSCH LP
PO BOX 915034
DALLAS, TX 75391-5034

KOCH HOLSTEINS
21725 TOWNLINE ROAD
TREMONT, IL 61568

KOCH INDUSTRIES INC
P O BOX 2256
WICHITA, KS 67201

KOCH NELSON
9233 LOCUST ROAD
TREMONT, IL 61568

KOCH PHILLIP
22132 CONNELL ROAD
TREMONT, IL 61568

KOCH SPECIALTY PLANT SERVICES INC
PO BOX 915040
DALLAS, TX 75391-5040

KOENIG OIL  COMPANY INC
P.O. BOX 458
NORMAL, IL 61761

KOLEY JESSEN PC LLC
1 PACIFIC PL STE 800
1125 S 103RD ST
OMAHA, NE 68124

KOLMAR AMERICAS, INC
383 AMIN AVENUE 4TH FLOOR
NORWALK, CT 06851

KOMAX SYSTEMS, INC.
P.O. BOX 1323
WILMINGTON, CA 90748-1323

KOMEN RACE FOR THE CURE
4700 N UNIVERSITY STREET, SUITE 92
PEORIA, IL 61614

KONE INC
PO BOX 429
MOLINE, IL 61266-0429

KORTH, LARRY
23302 W. KORTH ROAD
ELMWOOD, IL 61529

KOSMAN TRUCKING
2552 593RD TRL
ALBIA, IA 52531

KOUGH, TERESA
PO BOX 10
PEKIN, IL 61555

KOURIS INC
2929 COURT ST
PEKIN, IL 61554

KPMG EXECUTIVE EDUCATION
DEPT 0503
PO BOX 120001
DALLAS, TX 75312-0503

KRANS, BOB
2371 KNOX 24
LAFAYETTE, IL 61449

KRIST OIL COMPANY
303 SELDEN ROAD
IRON RIVER, MI 49935

KRIZ DAVIS CO
PO BOX 1427
GRAND ISLAND, NE 68802-1427

KROGER LIMITED PARTNERS
150 TRI-COUNTY PKWY
CINCINNATI, OH 45246

KROGER LIMITED PARTNERSHIP I
2800 E 4TH STREET,
HUTCHINSON, KS 67501

KROGER LIMITED PARTNERSHIP I
DO NOT USE THIS ADDRESS OR ACC
HUTCHINSON, KS 67501

KROHN AND COMPANY
% KROHN TRADING LTD
NEW ORLEANS, LA 70119

KRUGGER DENNIS
30953 N. 1500 E. ROAD
ELPASO, IL 61738

KRUPPS FARMS
RR#3
MT STERLING, IL 62355

KULLY PIPE & STEEL INC
PO BOX 929
HASTINGS, NE 68902-0929

KUM & GO, L.C.
6400 WESTOWN PARKWAY
WEST DES MOINES, IA 50266

KURFMAN FARMS INC
2223 STONE POINTE NORTH 64TH
QUINCY, IL 62305

KUTAK ROCK LLP
PO BOX 30057
OMAHA, NE 68103-1157

KWIK SHOP INC
P O BOX 2028
HUTCHINSON, KS 67504-2028

KWIK TRIP INC
P O BOX 2107
LA CROSSE, WI 54601

KWIK TRIP INC
PO BOX 2107
LACROSSE, WI 54602

KYLE, B J
5027 W. POTTSTOWN RD.
PEORIA, IL 61615

KYLE, JAMES
15545 E TRUAX ROAD
CANTON, IL 61520

L & W FEEDLOT
P.O. BOX 203
GRIDLEY, IL 61744

L B TACKABERY CO
19017 CLARISSE ST.
BAKERSFIELD, CA 93314

L B TACKABERY CO
230 COUNTY RD. 402
DANBURY, IL 77534

L B TACKABERY CO
2929 EAST WHITE STAR AVE
ANAHEIM, CA 92806

L B TACKABERY CO
AMERICAN INGREDIENTS
ANAHEIM, CA 92806

L B TACKABERY CO
B-Z POLLINATING
ESPARTO, CA 95627

L B TACKABERY CO
CAK INT. CO. LTD
SACRAMETNO, CA 95814

L B TACKABERY CO
CARY'S HONEY FARM
LINDSAY, CA 93247

L B TACKABERY CO
CHAPARRAL HONEY CO
VALLEY CENTER, CA 92082

L B TACKABERY CO
CHICAGO SWEETENERS, INC
SALT LAKE CITY, UT 84101

L B TACKABERY CO
DADDY RAY'S
MOSCOW MILLS, MO 63362

L B TACKABERY CO
GLOBAL PATTIES

L B TACKABERY CO
GLOBAL PATY WAREHOUSE
BUTTE, MT

L B TACKABERY CO
GODLIN BEES
EXETER, CA 93221

L B TACKABERY CO
JARRETT APIARIES
PLYMOTH, CA 95669

L B TACKABERY CO
MOUNTAIN GROVE BEES
FONTANA, CA 92335

L B TACKABERY CO
PO BOX 2291
OAKHURST, CA 93644

L B TACKABERY CO
STRACHEN APIARIES, INC.
YUBA CITY, CA 95993

L B TACKABERY CO  MEAL
P.O. BPX 2291
OAKHURST, CA 93466

LA GLORIA OIL & GAS CO INC
SUB CROWN CENTRAL PETR
BELLAIRE, TX 77401

LA RUE COFFEE
P.O. BOX 45119
OMAHA, NE 68145-6119

LAB SAFETY SUPPLY INC
PO BOX 5004
JANESVILLE, WI 53547-5004

LABLEMASTER
PO BOX 46402
CHICAGO, IL 60646-0402

LABUDDE GROUP INC
PO BOX 420
CRAFTON, WI 53024

LABUDDE GROUP INCORPORATED
LABUDDE GROUP INC.

LABUDDE GROUP INCORPORATED
PO BOX 420
CRAFTON, WI 53024

LACKAWANNA PRODUCTS CORP
P.O. BOX 660
CLARENCE, NY 14031-0660

LACKAWANNA PRODUCTS CORP
PO BOX 660
CLARENCE, NY 14031-0660

LACY CONSTRUCTION CO
PO BOX  188
3356 WEST OLD HWY 30
GRAND ISLAND, NE 68802-0188

LAHARPE ELEVATOR (LAH)
P.O. BOX 559
LAHARPE, IL 61450

LAKELAND OIL COMPANY
P.O.BOX 57
LAKELAND, GA 31635

LAKESIDE OIL COMPANY INC
555 WEST BROWN DEER ROAD
FOX POINT, WI 53217

LAKEVIEW MUSEUM OF ARTS & SCIENCE
1125 W LAKE AVE
PEORIA, IL 61614

LALLEMAND ETHANOL TECHNOLOGY
PO BOX 78833
MILWAUKEE, WI 53278

LAMBETH FARMS
12715 LAMBETH ROAD
PLAINVIEW, IL 62685

LAND O LAKES FARMLAND FEED LLC
P.O. BOX 64281
ST. PAUL, MN 55164-0281

LAND O LAKES OIL COMPANY
P O BOX 310
KIMBALL, MN 55353

LANDAUER INC
PO BOX 809051
CHICAGO, IL 60680-9051

LANDMAN, LYNN
5738 W FORESTWOOD DRIVE
PEORIA, IL 61615

LANDMAN, LYNN
1300 S SECOND STREET
PEKIN, IL 61554

LANDMARC ENVIRONMENTAL SYSTEMS, LLC
801 NORTH SECOND STREET
SUITE 202
ST. LOUIS, MO 63102

LANE, ED
16222 N TURNER ROAD
LEWISTOWN, IL 61542

LANE, SHAWN
P.O. BOX 433
CUBA, IL 61427

LANGE, STEPHANIE
1300 SOUTH SECOND STREET
PEKIN, IL 61554

LANMAN OIL COMPANY INC
P O BOX 108
CHARLESTON, IL 61920

LANSING ETHANOL SERVICES LLC
9900 WEST 109TH STREET
OVERLAND PARK, KS 66210

LANSING TRADE GROUP LLC BIODIESEL
9900 W 109STREET
OVERLAND PARK, KS 66201

LANSING TRADE GROUP LLC ETHANOL
9900 W 109TH STREET
OVERLAND PARK, KS 66210

LANSING TRADE GROUP, LLC
9900 W 109TH STREET, SUITE 400
OVERLAND PARK, KS 66210

LANTZ LYLE
540 N BROAD
GALESBURG, IL 61401

LAPRAIRIE CHATTON ELEVATOR
P.P.BOX 20
CLAYTON, IL 62324

LARISA WILDER MEMORIAL FUND
%HERGET BANK
900 COURT STREET
PEKIN, IL 61554

LARISSA D KINDER
3800 SPRINGLAKE RD.
MANITO, IL 61546

LARRY JONES
9188 EAST 2350 NORTH ROAD
CORNELL, IL 61319

LARSON, NANCY
1205 SOUTH 'O' ROAD
AURORA, NE 68818

LASCELLES DALE
7825 TATERICK RD.
IPAVA, IL 61441

LASERPRO OF PEORIA, INC
9204 N INDUSTRIAL ROAD
PEORIA, IL 61615

LASHMETT, JACKSON P
865 LASHMETT LANE
WINCHESTER, IL 62694

LAVENDER CREEK FARMS
32379 IL, ROUTE 9
MACKINAW, IL 61755

LAWLEYS
LAWLEYS
MODESTO, CA

LAWSON PRODUCTS INC
2689 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LAWVER, MARC
16150 N 800 ROAD
MACOMB, IL 61455

LAYNE CHRISTENSEN CO
5916 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LAZAR SCIENTIFIC INCORPORATED
P.O. BOX 1128
51097 BITTERSWEET ROAD
GRANGER, IN 46530

LAZY C RODEO
2006 ARCADIA RD
JACKSONVILLE, IL 62650

LB FOSTER COMPANY
PO BOX 643343
PITTSBURGH, PA 15264-3343

LEACH INSURANCE CENTER INC
PO BOX 39
AURORA, NE 68818

LEARY FARMS
RR1
LITTLE YORK, IL 61453-9502

LEEFERS BILL
15395 STAGECOACH ROAD
CARLINVILLE, IL 62626

LEER FARMS
1969 240TH STREET
PROMISE CITY, IA 52583

LEHMAN ELECTRICAL RESOURCES
PO BOX 595
WINFIELD, IL 60190

LEICHTENBERG, JEROLD D
PO BOX 10
PEKIN, IL 61555

LEIGH J ABRAMSON
19 EAST 80TH ST APT. 7B
NEW YORK, NY 10021-0117

LEMAN FARMS INC
1024 COUNTY ROAD 1700 EAST
ERREKA, IL 61530

LEOHR OIL CO INC
P.O. BOX 68
YALE, IL 62481

LEROY MOSS
1871 LYNNVILLE WOODSON ROAD
JACKSONVILLE, IL 62650

LES CORP DBA WHITEHILL GAS & OIL
P.O. BOX B
SHENANDOAH, IA 51601

LESAFFRE YEAST CORPORATION
DEPT 59932
MILWAUKEE, WI 53259-0932

LESMAN INSTRUMENT CO
2226 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LETTERMANN FEED
739 HONEY LOCUST
NIANGUA, MO 65713

LEVELDALE FARMS
29257 E. CR 1250 N.
MASON CITY, IL 62664

LEVY AT HAYMARKET PARK
403 LINE DRIVE CIRCLE
LINCOLN, NE 68508

LEWIS, CHRISTOPHER K
PO BOX 10
PEKIN, IL 61555

LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

LIBERTY MUTUAL
MARY KORBEL
2815 FORBS AVENUE
SUITE 200
HOFFMAN ESTATES, IL 60192

LIBERTY MUTUAL INSURANCE GROUP
PO BOX 0569
CAROL STREAM, IL 60132-0569

LIBRA INDUSTRIES, INC.
1823-55 WEST WEBSTER AVE.
CHICAGO, IL 60614

LIBRA INDUSTRIES, INC.
1951 W ARTHUR AVENUE
ELK GROVE VILLAGE, IL 60007

LIBY, DAVID
447 210TH AVENUE
MONMOUTH, IL 61462

LICHTI BROTHERS OIL COMPANY INC
P.O. BOX 107
SHICKLEY, NE 68436

LIERLY'S TIRE INC
P.O. BOX 118
LIBERTY, IL 62347

LIESMAN, LARRY
2357 2200 AVE
ATLANTA, IL 61723

LIFE CYCLE ENGINEERING
P.O. BOX 890249
CHARLOTTE, NC 28289

LIFTING GEAR HIRE CORPORATION
9925 INDUSTRIAL DRIVE
BRIDGEVIEW, IL 60455

LIGHTNIN
PO BOX 277886
ATLANTA, GA 30384-7886

LIN-GAS, INC
406 S BARKER AVENUE
EVANSVILLE, IN 47712

LINCOLN LAND FS INC (LIL)
20889 CHURCH STREET
PETERSBURG, IL 62675

LINCOLN LAND LIVESTOCK CO INC
346 S RAILWAY AVE
MASCOUTAH, IL 62258

LINCOLN OIL COMPANY, INC
1700 E NORTH STREET E, SUITE E
GREENVILLE, SC 29607

LINCOLN OIL COMPANY, INC.
1700 E NORTH STREET
GREENVILLE, SC 29607

LINCOLN PRO BASEBALL
PO BOX 80268
LINCOLN, NE 68501

LINCOLN UNITED WAY
PO 684
LINCOLN, IL 62656

LINCOLNLAND AGRI-ENERGY LLC
10406 N. 147TH STREET
PALESTINE, IL 62451

LINCOLNLAND HOSPICE
700 BROADWAY AVE EAST, STE 9
MATOON, IL 61938

LINDA BENNETT
800 INSUL
PEKIN, IL 61554

LINDBOM,RON
6677 2200 STREET
KEWANEE, IL 61443

LINDBURG OIL CO INC
P O BOX 26
CAMBRIDGE, IL 61238

LINDEN EQUIPMENT CO
4701 N. RONALD STREET
HARDWOOD HEIGHTS, IL 60706

LINDQUIST INC
PO BOX 37
GILTNER, NE 68841

LINK,ROBERT
713 LOST ROAD
GILSON, IL 61436

LINWELD
PO BOX 5583
GRAND ISLAND, NE 68802

LION TECHNOLOGY INC
P.O. BOX 700
LAFAYETTE, NJ 07848

LIQUIDMIX AGITATORS
PO BOX 271
2511 HWY 620
COE HILL ON KOL 1P0 CANADA

LITCHFIELD-NORTON, JOANNA
PO BOX 10
PEKIN, IL 61555

LITTLEJOHN GRAIN INC
210 E VINE STREET
MARTINSVILLE, IL 62442

LITTLEMAN LAWNCARE
1516 LAKE STREET
PEKIN, IL 61554

LITZENBERG MEMORIAL COUNTY HOSPI
1715 26TH STREET
CENTRAL CITY, NE 68826

LIVE LINE DEMO INC
28512 N 1950 E RD
ALVIN, IL 61811

LL&E PETROLEUM MARKETING
INDUSTRAIL PARKWAY
SARALAND, AL 36571

LLL TRANSPORT
P.O. BOX 327
BROOKFIELD, MO 64628

LLL TRANSPORT
PO BOX 327
BROOKFIELD, MO 64628

LOBDELL TRANSPORTATION INC
PO BOX 604
LENA, IL 61048

LOCKART, ERIC
1300 S 2ND STREET
PEKIN, IL 61554

LOCKART, KEVIN
1300 S 2ND STREET
PEKIN, IL 61554

LOCKHEED MARTIN
TWIC ENROLLMENT CENTER
2914 W WILLOW KNOLLS DRIVE
PEORIA, IL 61614

LODGEPOLE ENERGY MARKETING LLC
111 N. FAIRVIEW
LUCAS, KS 67648

LOGAN, DENNIS
1764 E. COUNTY ROAD 2800
DALLAS CITY, IL 62330

LOGIC, INC
3738 S 149TH ST SUITE 102
OMAHA, NE 68144

LOHNES, DANIEL
29271 315TH AVE
BARRY, IL 62312

LOMAX, LARRY
448 KNOX ROAD 550 E
ABINGDON, IL 61410

LOMAX, LARRY
DO  NOT USE
ABINGDON, IL 61410

LOMAX, LARRY
DO NOT USE 448 KNOX ROAD 550 E
ABRINDON, IL 61410

LONE WOLF CATTLE COMPANY
23218 W ROSENBOHM ROAD
ELMWOOD, IL 61529

LONESTAR TRANSPORTATION INC
PO BOX 3257
ABILENE, TX 79604-3257

LOOSER, BOB
1300 S SECOND STREET
PEKIN, IL 61554

LORTONS, INC.
RR #1 BOX 134
GREENFIELD, IL 62044

LORTSCHER AGRI SERVICE
LORTSCHER AGRI SERVICE
BERN, KS 66408

LORTSCHER AGRI SERVICE INC
305 RAILROAD STREET
BERN, KS 66408

LOUIS DREYFUS CORPORATION
4800 MAIN STREET
KANSAS CITY, MO 64112

LOUIS DREYFUS CORPORATION
KROHN DIVISION
WILTON, CT 06897

LOUIS DREYFUS CORPORATION
KANSAS BOARD OF TRADE
4800 MAIN STREET, SUITE 600
KANSAS CITY, MO 64112

LOUISVILLE GAS & ELECTRIC CO
LG&E ENERGY MARKETING INC.
LOUISVILLE, KY 40202

LOUISVILLE GAS & ELECTRIC CO/
LG&E ENERGY MARKETING INC.
LOUISVILLE, KY 40202

LOWDEN SALVAGE INC (LOS)
717 UNION AVENUE
LOWDEN, IA 52256

LOWMAN, DAN
800 SOUTH MORGAN
MASON CITY, IL 62664

LOZIER OIL CO
PO BOX 266
FARMINGTON, IL 61531

LUCAS, JOHN
920 N MONROE
ABINGDON, IL 61410

LUCKYS
GAS N MORE
MOBRIDGE, SD 57601

LUDECA
1425 NW 88TH AVE
DORAL, FL 33172-3017

LUDEMAN INSULATION & SUPPLY INC
PO BOX 775
WICHITA, KS 67201

LUEBBERING OIL CO, INC
11449 U.S. HWY. 63
HARTSBURG, MO 65039

LUEDERS ROBERTSON & KONZEN
PO BOX 735
GRANITE CITY, IL 62040-0735

LUMENSION SECURITY, INC.
DEPT CH 17356
PALATINE, IL 60055-7356

LUMLEY,N L BUTCH
BOX 111
BARRY, IL 62312

LUMLEY,N L BUTCH
RT 1
KINDERHOOK, IL 62345

LUPUS FOUNDATION OF AMERICA
CENTRAL ILLINOIS BRANCH
PO BOX 791
PEKIN, IL 61555-0791

LYLE POST
27208 ROBINSON ROAD
MORTON, IL 61550

LYNN K LANDMAN
5738 W FORESTWOOD DR
PEORIA, IL 61615

LYNNBROOK FARMS
1937 KNOX ROAD 1000N
WILLIAMSFIELD, IL 61489

M-VARIOUS ASBESTOS BI

MAAS, JONATHAN
1300 S 2ND STREET
PEKIN, IL 61554

MAC EQUIPMENT INC
36804 TREASURY CENTER
CHICAGO, IL 60694-6800

MAC EQUIPMENT INC
36804 TREASURY CENTER
CHICAGO, IL

MACDONALD OIL, INC.
1200 W. PIONEER PARKWAY
PEORIA, IL 61615

MACK PUMP & EQUIPMENT CO
12005 SPAULDING SCHOOL DR
PLAINFIELD, IL 60544

MACKINSON DAIRY
17427 E 2125 NORTH ROAD
PONTIAC, IL 61764

MACO BUSINESS FORMS CO
708 FAYETTE ST
PEORIA, IL 61603

MACS CONVENIENCE STORES LLC
P O BOX 347
COLUMBUS, IN 47202

MACZUK INDUSTRIES INC
P O BOX 198
NEW HAVEN, MO 63068

MADISON COUNTY WOOD PROD INC
DEPT 9547
PO BOX 790100
ST. LOUIS, MO 63179-0100

MADISON SERVICE COMPANY
P.O.BOX 137
ALHAMBRA, IL 62001

MAGELLAN ASSET SERVICES LP
ONE WILLIAMS CENTER
TULSA, OK 74121

MAGELLAN MIDSTREAM PARTNERS L.P.
DEPT. 281
TULSA, OK 74182

MAGELLAN PIPELINE COMPANY
23564 NETWORK PLACE
CHICAGO, IL 60673-1235

MAGELLAN PIPELINE COMPANY
MAGELLAN MIDSTREAM PARTNERS, LP
23564 NETWORK PLACE
CHICAGO, IL 60673-1235

MAGELLAN PIPELINE COMPANY
23664 NETWORK PLACE
CHICAGO, IL 60673

MAGELLAN PIPELINE COMPANY
P.O. BOX 22186, MD 720-A
TULSA, OK 74172

MAGELLAN PIPELINE COMPANY
ATTN: SHAWN BARKER, DIRECTOR
ONE WILLIAMS CENTER
MD 720A
TULSA, OK 74172

MAGNETROL INTERNATIONAL INC
%FCX PERFORMANCE INC
PO BOX 712470
CINCINNATE, OH 45271-2470

MAHONEY STEVE & MATT
852 105TH STREET
BERWICK, IL 61417

MAHR, KEN
34510 N. MAHR
FARMINGTON, IL 61531

MAINSAVER SOFTWARE
PO BOX 3239
NEWPORT BEACH, CA 92659-3239

MALCOLM PIRNIE
23444 NETWORK PLACE
CHICAGO, IL 60673-1234

MALCOMSON, BILLY
RR 1
FREDERICK, IL 62639

MALONEY, SCOTT A
PO BOX 10
PEKIN, IL 61555

MANAGEMENT RECRUITERS OF SIOUX FA
LLP
116 W 69TH STREET, SUITE 200
SIOUX FALLS, SD 57108

MANITO DUCKS UNLIMITED
% JEFF JUSTICE
4977 LEVEE ROAD
MANITO, IL 61546

MANITO OIL & PROPANE CO
ROUTE 3
MANITO, IL 61546

MANITO TRANSIT CO
PO BOX 8
ASHKUM, IL 60911

MANN  LAKE LTD.
MANN LAKE LTD.
HACKENSACK, MN 56452

MANNA PRO C/O ROOSEVELT DAIRY
MANNA PRO C/O ROOSECELT DAIRY
KANSAS CITY, KS 66103

MANSFIELD OIL COMPANY
1025 AIRPORT PARKWAY, S.W.
GAINESVILLE, GA 30501

MANUFACTURERS' NEWS, INC
1633 CENTRAL STREET
EVANSTON, IL 60201-1569

MAPLE TRANSPORTATION LLC
PO BOX 5982
BLOOMINGTON, IL 61702-5982

MARATHON PETROLEUM COMPANY
539 SOUTH MAIN STREET
FINDLAY, OH 45840

MARATHON PETROLEUM COMPANY
P O BOX 1200
ROBINSON, IL 62454-1200

MARATHON PETROLEUM COMPANY
P O BOX 31
FINDLAY, OH 45840

MARATHON PETROLEUM LLC
PO BOX 95352
CHICAGO, IL 60694

MARILYN SHRIVER AND SONS
RR 1, BOX 55
URSA, IL 62376

MARJO ACRES, INC
C/O  MIKE STEINER
TREMONT, IL 61568

MARK A. LUITJENS
38631 129TH ST
ABERDEEN, SD 57401

MARK KUZELKA
18603 HANSEN ST
OMAHA, NE 68130

MARK PALMER
342A CASSIDY CT
UTICA, IL 61373

MARK R. STRUBHAR
110 MABEE AVENUE
EAST PEORIA, IL 61611

MARK W. BLUNIER
1628 C.R. 1950 N
WASHBURN, IL 61570

MARKLEY, TED & RAY
P.O. BOX 86
ELLISVILLE, IL 61431

MARLIN CO
10 RESEARCH PARKWAY
WALLINGFORD, CT 06492-1957

MARQUIS GRAIN
7548 WEST POWER PLANT ROAD
HENNEPIN, IL 61327

MARSEC
2900 WESTFORK DR., SUITE 200
BATON ROUGE, LA 70827

MARSH CANADA LIMITED
PO BOX 9741, POSTAL STATION A
TORONTO M5W 1R6 CANADA

MARSH GLOBAL BROK (BERMUDA) LTD.
CRAIG APPIN HOUSE, PO BOX HM 2444
HAMILTON HMJX BERMUDA

MARSH USA INC
96772 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-6772

MARSH USA INC
HARTFORD OFFICE
PO BOX 19636
NEWARK, NJ 07195-0636

MARSH USA INC.
CASUALTY INSURANCE BROKER
ED HANCOCK
500 WEST MONROE
CHICAGO, IL 60661

MARSHALL BOND PUMPS
118 KIRKLAND CIRCLE, SUITE G
OSWEGO, IL 60543

MARSHALL, LARRY
683 165TH STREET
AVON, IL 61415

MARSHALL, MIKE
702 CROSS AVE
JERSEYVILLE, IL 62052

MARTEK BIOSCIENCES CORPORATION
555 ROLLING HILLS LANE
WINCHESTER, KY 40391

MARTEK BIOSCIENCES CORPORATION
MARTEK % SPRAY TEK
MIDDLESSEX, NJ 08846

MARTIN AND BAYLEY INC
P O BOX 385
CARMI, IL 62821

MARTIN EAGLE OIL COMPANY INC
2700 JAMES STREET
DENTON, TX 76205

MARTIN MEYER
2518 W 4TH STREET
HASTINGS, NE 68901

MARTIN OIL MARKETING LTD
P O BOX 298
BLUE ISLAND, IL 60406

MARTIN PET FOODS
P O BOX 100
ELMIRA  N3B2Z5 CANADA

MARTIN T JEHOREK TRANSPORT, INC
625 S BLADEN AVENUE
JUNIATA, NE 68955

MARTIN, LEMONT W
PO BOX 10
PEKIN, IL 61555

MARTIN, MICK
1760 E. 2050
CAMP POINT, IL 62320

MARY E. MYERS
2110 N. HAMPTON CT
PEORIA, IL 61604

MARYLAND OIL FUND
PO BOX 1417
BALTIMORE, MD 21203-1417

MASKEL, DON W
RED BRAND CREDIT UNION
2910 COURT ST
PEKIN, IL 61554

MASON CITY FARMERS GRAIN
JIM LIESMAN
P.O. BOX 189
MASON CITY, IL 62664

MASON CITY FARMERS GRAIN (MAC)
PO BOX 189
MASON CITY, IL 62664

MASON COUNTY FEEDERS
BOX 320
MASON, TX 76856

MASON DAVID
RR #1
MAQUON, IL 61458

MASTERS, INC.
1618 16TH AVE
CENTRAL CITY, NE 68826

MATERIAL HANDLING SPECIALISTS, INC.
1595 PEACHTREE PARKWAY, SUITE 204-131
CUMMING, GA 30041

MATIN TRADING COMPANY
MATIN TRADING CO
NEWPORT BEACH, CA 92657

MATTHEW HINRICHS
PO BOX 142
GILTNER, NE 68841

MATTHEW VETTER
1730 W CONDON AVE
AURORA, NE 68818

MAXON CORP
15189 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

MAXON CORP
PO BOX 2068
MUNCIE, IN 47307-0068

MAYER BROWN  LLP
230 SOUTH LASALLE STREET
CHICAGO, IL 60604

MAYER, WILLIAM
1300 SOUTH SECOND STREET
PEKIN, IL 61554

MAYS CHEMICAL COMPANY, INC.
2425 RELIABLE PARKWAY
CHICAGO, IL 60686-9924

MAZOUR, DON
2712 ROAD X
LAWRENCE, NE 68957

MB FINANCIAL BANK, N.A.
6111 NORTH RIVER ROAD
ROSEMONT, IL 60018

MC2, INC
2320 S 156TH CIRCLE
OMAHA, NE 68130

MCALLISTER EQUIPMENT CO., INC
BOX 88025
MILWAUKEE, WI 53288-0025

MCCAUSLAND GERALD
23810 N. COUNTY 6
CANTON, IL 61520

MCCELLAND,MIKE
3757 N COUNTY ROAD 2400
BOWEN, IL 62316

MCCLOUD, DAVID A
% AVENTINE RENEWABLE ENERGY, INC.
PO BOX 10
PEKIN, IL 61555

MCCLURE, REX
1419 30TH STREET
KIRKWOOD, IL 61447

MCCLURE, ROGER
224 KNOX HWY 8
ST. AUGUSTINE, IL 61474

MCCORMACK, THOMAS L
1300 SOUTH 2ND STREET
PEKIN, IL 61554

MCCOY TRENCHING AND EXCAVATING
14778 N CATHOLIC CEMETERY ROAD
LEWISTOWN, IL 61542

MCCRACKEN JIM
ROUTE 1
YELLVILLE, AR 72687

MCCRERY CO (MCO)
DAVE MCCRERY
RR 1 BOX 49A
BERWICK, IL 61417

MCCRERY COMPANY
DBA BERWICK GRAIN COMPANY
BERWICK, IL 61417

MCCROMETER
3255 WEST STETSON AVENUE
HEMET, CA 92545

MCCROMETER
PO BOX 96894
CHICAGO, IL 60693

MCDONALD PELZ COMMODITIES INC
PO BOX 411099
KANSAS CITY, MO 64141-1099

MCDONALD, HARVEY
1100 BELLINGHAM ROAD
MACOMB, IL 61456

MCELROY, DAVID AND PENNY
190 EAST PENN
ROSEVILLE, IL 61473

MCEWEN, EDWARD
23995 N 2200TH ROAD
PRAIRIE CITY, IL 61470

MCFARLAND, DEREK
13414 W. PARKS SCHOOL RD.
PRINCEVILLE, IL 61559

MCFARLAND, DEREK
1746 1050 N AVE
NEPONSET, IL 61345

MCI COMM SERVICE
27732 NETWORK PLACE
CHICAGO, IL 60673-1277

MCI COMM SERVICE
27732 NETWORK PL
CHICAGO, IL 60673-1277

MCI MEGA PREFERRED
PO BOX 371838
PITTSBURG, PA 15250-7838

MCINTYRE, JIM
6632 N. EDEN ROAD
BRIMFIELD, IL 61517

MCINTYRE, JIM
6632 N. EDEN ROAD
BRIMFIELD, IL 61517

MCKEE ENVIRONMENTAL INC
430 GRIMM RD
CONGERVILLE, IL 61729

MCKENNA, THOMAS
1107 BONTA ROAD
LOWPOINT, IL 61545

MCLAIN, PATTERSON
2345 SAINT PAULS CHURCH ROAD
ARENZVILLE, IL 62611

MCLAIN,PATTERSON
2345 SAINT PAUL CHURCH RD
ARENZVILLE, IL 62611

MCLOONE
75 SUMNER STREET
LA CROSSE, WI 54602

MCLUCKIE OIL COMPANY
727 E DIVISION STREET
COAL CITY, IL 60416

MCLURE OIL COMPANY
3883 ROGERS BRIDGE ROAD
DULUTH, GA 30097

MCMASTER CARR SUPPLY CO
PO BOX 7690
CHICAGO, IL 60680-7690

MCMASTER, PAUL
RR1
FARMINGTON, IL 61531

MCNAY TRUCK LINE
700 N SECOND
QUINCY, IL 62301

MCROBERTS FARM INC
1001 CHERRY STREET
COLUMBIA, MO 65201

MCWHORTER, JEFF
767 STATE HIGHWAY 94
ALEDO, IL 61231

MEADWESTVACO CORPORATION
2028 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MEDALLION CLEANING SERVICE
PO BOX 627
SOUTH PEKIN, IL 61564

MEDFORD COOPERATIVE INC
P.O.BOX 407
MEDFORD, WI 54451-0407

MEDICAL ENTERPRISES INC
200 ESSEX COURT
OMAHA, NE 68114-3725

MEGA INTERNATIONAL LTD
506 16TH STREET
MOLINE, IL 61265

MEGAN,JOHN
21822 NORTH STATE ROUTE 78
LAURA, IL 61451

MEIER OIL SERVICE INC
P O BOX 8
ASHKUM, IL 60911

MEISENHEIMER, BRAD
5734 POLMYRA ROAD
POLMYRA, IL 62674

MEISLER TRAILER RENTALS
PO BOX 3357
EVANSVILLE, IN 47732

MEISS FEED & SUPPLY
RR 1 BOX 103A
SIBLEY, IL 61773

MEISS FEED & SUPPLY
RR 1, BOX 103A
SIBLEY, IL 61773

MELLEN & ASSOCIATES INC
3404 SOUTH 11TH STREET
COUNCIL BLUFFS, IA 51501

MELTON ELECTRIC CO
PO BOX 4168
PEORIA, IL 61607

MEMORIAL COMMUNITY HEALTH INC
609 O STREET
AURORA, NE 68818-1100

MEMORIAL FOUNDATION INC
ATTN:  TINA OSWALD
1423 7 ST
AURORA, NE 68818

MENARDS
%HSBC BUSINESS SOLUTIONS
PO BOX 5219
CAROL STREAM, IL 60197-5219

MENARDS
3535 COURT ST
PEKIN, IL 61554

MEOW MIX COMPANY
1200 MARKET ST., N. EAST
DECATUR, AL 35601

MERCEDES RESTAURANTS INC
ALEXANDERS STEAKHOUSE
2402 W NEBRASKA
PEORIA, IL 61604-3112

MERCER HUMAN RESOURCE CONSULTING
PO BOX 730182
DALLAS, TX 75373-0182

MERRILL COMMUNICATIONS LLC
CM-9638
ST PAUL, MN 55170-9638

MERRILL LYNCH
RETIREMENT GROUP
PO BOX 1507
PENNINGTON, NJ 08534

MERRILL LYNCH
PIERCE, FENNER & SMITH INC
RETIREMENT GROUP
PENNINGTON, NJ 08534

MERRILL LYNCH
MERRILL LYNCH ACCOUNTS RECEIVABLE
PO BOX 7247-0209
PHILADELPHIA, PA 19170-0209

MERRITT OIL COMPANY
952 SOUTH CONCEPTION STREET
MOBILE, AL 36652

MERTENS OIL
119 JAYCEE DRIVE
JEFFERSON CITY, MO 65109

MESSER OIL COMPANY
P O BOX 267
WASHINGTON, IA 52353

METALMARK CAPITAL LLC
1177 AVENUE OF THE AMERICAS
40TH FLOOR
NEW YORK, NY 10036

METER PROVERS INC
21600 W. 13TH
SAND SPRINGS, OK 74063-5146

METERS & CONTROLS INC
505 W WRIGHTWOOD AVE
ELMHURST, IL 60126

METLIFE INSURANCE CO
PO BOX 804466
KANSAS CITY, MO 64180-4466

METRIX INSTRUMENT COMPANY/PMC/B
PO BOX 945875
ATLANTA, GA 30394-5875

METRO TERMINALS CORP
498 KINGSLAND AVE.
BROOKLYN, NY 11222

METROHM
PO BOX 405562
ATLANTA, GA 30384-5562

METROHM USA
P.O. BOX 405562
ATLANTA, GA 30384-5562

METROHM-PEAK ION CHROMATOGRAPHY
12521 GULF FREEWAY
HOUSTON, TX

METROPLEX ENERGY, INC
PO BOX 16312
ATLANTA, GA 30321

METROPLEX ENERGY, INC
P. O. BOX 16312
ATLANTA, GA 30321

METROPOLITAN LIFE INSURANCE COMPANY
8717 W 110TH
OVERLAND PARK, KS 66210

MEULEMAN DAN
W411 GARRITY ROAD
KAUKAUNE, WI 54130

MEYER FARM
1946 N 803 LN
LIBERTY, IL 62347

MEYER LAWRENCE
26657 E. COUNTY ROAD 2500N
TOPEKA, IL 61567

MEYER OIL CO INC
P O BOX 564
EFFINGHAM, IL 62401

MEYER'S COUNTRY GARDENS
307 SOUTH ADAMS
PO BOX 676
MANITO, IL 61546

MEYER, CURTIS R
AVENTINE RENEWABLE ENERGY, INC.
PO BOX 10
PEKIN, IL 61555

MEYER, MARVIN
1891 N 708 RD LN
LIBERTY, IL 62347

MEYERS,LARRY
LARRY MEYERS TRUCKING AND GRAI
ST THOMAS, PA 17252

MFA OIL COMPANY
P O BOX 519
COLUMBIA, MO 65201

MFC
PO BOX 2550
ST PAUL, MN 55102

MFC
698 US HWY 150 E
GALESBURG, IL 61401

MG OIL
P O BOX 1006
RAPID CITY, SD 57709

MG OIL COMPANY
GREAT WESTERN BANK
WIRE
RAPID CITY, SD 57702

MGE UPS SYSTEMS
2643 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MGP INGREDIENTS INC
1300 MAIN STREET
ATCHISON, KS 66002

MGP INGREDIENTS INC
1301 S FRONT STREET
PEKIN, IL 61554

MGP INGREDIENTS INC
ATTENTION ACCOUNTS PAYABLE
ATCHISON, KS 66002

MGP INGREDIENTS INC
ATTN ACCOUNTS PAYABLE
ATCHISON, KS 66002

MGP INGREDIENTS INC
MGP INGREDIENTS, INC.
KANSAS CITY, KS 66105

MGP INGREDIENTS INC
MIDWEST GRAIN PRODUCTS
ATCHISON, KS 66002

MGP INGREDIENTS OF ILLINOIS INC
PO BOX 80155
KANSAS CITY, MO 64180-0155

MH EQUIPMENT CORP
2235 RELIABLE PARKWAY
CHICAGO, IL 60686

MH EQUIPMENT CORP
309 NE ROCK ISLAND AVE
PEORIA, IL 61603

MIARS, RICHARD
P.O. BOX 541
CANTON, IL 61520

MICAP PLC.
JIMMYS TRUCKING
SOUTH PLAINFIEL, NJ 07080

MICAP PLC.
PEMBERTON BUSINESS CENTER
WIGAN  WNS 8AA CANADA

MICHAEL C HOFFMAN
575 HOLLOW TREE RIDGE RD.
DARIEN, CT 06820-2418

MICHAEL E. STEELE
103 NICHOLAS DRIVE
GROVELAND, IL 61535

MICHAEL J WELSH
300 W PERSHING
MORTON, IL 61550

MICHAEL J. OLSON
1108 JEFFERSON ST.
PEKIN, IL 61554

MICHAEL WINDISH
16125 W SOUTHPORT ROAD
BRIMFIELD, IL 61517

MICHEL, PAUL
25691 MICHEL ROAD
TREMONT, IL 61568

MICHELLE S BROWN
1855 VIENNA COURT
PEKIN, IL 61554

MICHIGAN DEPARTMENT OF TREASURY
OI BOX 30017
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY
PO BOX 30059
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY
CUSTOMER CONTACT DIV
MOTOR FUEL TAX
LANSING, MI 48922

MICHIGAN PETROLEUM ASSOC & CONVENIENCE
STORES
7521 WESTSHIRE DRIVE, SUITE 200
LANSING, MI 48917

MICHLIG AGRI CENTER INC
105 FIRST STREET
MANLIUS, IL 61338

MICHLIG AGRI CENTER LLC (MIA)
PO BOX 347
MANLIUS, IL 61338

MICRO MOTION INC
PO BOX 70707
CHICAGO, IL 60673

MICROBE INOTECH LABORATORIES, INC.
7259 LANSDOWNE AVENUE, SUITE 200
ST. LOUIS, MO 63119-3421

MICROBIOTICS LLC
PO BOX H
TWIN FALLS, AK 83303

MICROSOFT LICENSING, GP
% BANK OF AMERICA
DALLAS, TX 75202

MICROWEST SOFTWARE SYSTEMS INC
10981 SAN DIEGO MISSION RD  STE 210
SAN DIEGO, CA 92108

MID AMERICA SYSTEMS INC
PO BOX 9306
PEORIA, IL 61612

MID NEBRASKA LAND DEVELOPERS, LLC
1007 WEST 18TH ROAD
PHILLIPS, NE 68865

MID NEBRASKA LAND DEVELOPERS, LLC
1007 WEST 18 ROAD
PHILLIPS, NE 68865

MID SOUTH MILLING
MID SOUTH MILLING
ALMA, GA 31510

MID STATES ENGINEERING & SALES INC
5001 CHASE AVE
DOWNERS GROVE, IL 60515

MID STATES SUPPLY CO INC
P.O. BOX 804482
KANSAS CITY, NE 64180-4482

MID WEST HEAT TRANSFER EQUIP CO
2018 NUTHATCH DRIVE
JEFFERSON CITY, MO 65101-3838

MID-AMERICA VULCANIZING, INC.
PO BOX 558
HILLSBORO, MO 63050

MID-CENTRAL PRODUCTS
P.O.BOX 50068
INDIANAPOLIS, IN 46250

MID-MISSOURI OIL COMPANY
P.O.BOX 438
KAISER, MO 65047

MID-STATES EXPRESS
5005 PLANK ROAD
PERU, IL 61354

MIDLAND EQUIPMENT CO
2290 NE 54 AVE
DES MOINES, IA 50313

MIDLAND OIL COMPANY
P.O.BOX 365
JEFFERSON CITY, MO 65102

MIDLAND SCIENTIFIC INC
4616 KIMMEL DRIVE
DAVENPORT, IA 52802

MIDLAND SCIENTIFIC INC
1202 S 11TH ST
OMAHA, NE 68108-3611

MIDLAND SERVICES, INC
P.O.BOX 500
ASHLAND, WI 54806

MIDWAY OIL COMPANY
P O BOX 4540
ROCK ISLAND, IL 61204

MIDWEST CENTRAL YOUNG MARINES
PO BOX 275
DEER CREEK, IL 61733

MIDWEST CUSTOM PROCESSING
490 VANDEBERG DRIVE
BALDWIN, WI 54002

MIDWEST CUSTOM PROCESSING
490 VANDEBERG ST
BALDWIN, WI 54002

MIDWEST ELECTRICAL CONTROLS
2823 GERTRUDE ST
OMAHA, NE 68147

MIDWEST ENERGY INC (MO)
P O BOX 280
CAPE GIRARDEAU, MO 63702

MIDWEST ENGINEERING CONSULTANTS LTD
2500 36TH AVE
MOLINE, IL 61265

MIDWEST FUELS INC
18906 L-12
REMSEN, IA 51050

MIDWEST GRAIN PROCESSORS
1660 428TH STREET
LAKOTA, IA 50451

MIDWEST IMPERIAL STEEL FABRICATORS, LLC
400 S. LA GRANGE ROAD
FRANKFORT, IL 60423

MIDWEST INGREDIENTS INC
103 WEST MAIN STREET
PRINCEVILLE, IL 61559

MIDWEST INGREDIENTS INC
MIDWEST CUSTOME PROCESSING
BALDWIN, WI 54002

MIDWEST INSULATION SERVICES INC
900 S 15 ST
OMAHA, NE 68108-3191

MIDWEST LABORATORIES, INC.
13611 B STREET
OMAHA, NE 68144-3693

MIDWEST LABORATORIES, INC.
13611 B ST
OMAHA, NE 68144

MIDWEST OIL COMPANY
1245 WASHINGTON STREET
EAST PEORIA, IL 61611

MIDWEST PROCESS SOLUTIONS
9820 PFLUMM ROAD
LENEXA, KS 66215

MIDWEST TANKERMEN INC
PO BOX 323
LOCKPORT, IL 60441

MIDWEST TOWERS, INC.
980 SW 37TH STREET
BLUE SPRINGS, MO 64015

MIELKE OIL COMPANY, INC
401 13TH AVE. NW
LITTLE FALLS, MN 56345

MIKE DORSEY
409 N. HOLLAND
BLUE EARTH, MN 56013

MIKE LARSON EXCAVATION INC
2205 E. 16 ROAD
HAMPTON, NE 68843

MIKE LARSON EXCAVATION INC
2205 E 16 ROAD
HAMPTON, NE 68843

MIKE MURRAY
2555  BATON DRIVE
RENO, NV 89521-5259

MIKE NELSON LAND DEVELOPMENT INC
180 DONEGAL RD
AURORA, NE 68818

MIKRUT, LOUIS
7105 WEST US HWY 150
EDWARDS, IL 61528

MILL STAINLESS, INC.
P.O. BOX 1384
NORTHBROOK, IL 60065-1384

MILLENIUM TORQUE & TENSIONING, INC.
P.O. BOX 13
EIGHTY FOUR, PA 15330

MILLENNIUM TECHNOLOGY
1454 30TH ST SUITE #207
WEST DES MOINES, IA 50266-1312

MILLER & WEBER INC
1637 GEORGE ST
RIDGEWOOD, NY 11385-5342

MILLER HAROLD & SONS
6911 E.  HOWARD RD.
SMITHFIELD, IL 61477

MILLER OIL COMPANY
RR1 BOX 91
COWDEN, IL 62422

MILLER STANTON
7854 E. STEVENS LANE
SMITHFIELD, IL 61477

MILLER'S LIME SERVICES INC
396 HOPPY LANE
FILLMORE, IL 62032

MILLER'S SERVICE PLUMBING CO.
120 SOUTH 18TH ST
AURORA, NE 68818

MILLER, BILL
2546 BUCHANAN
MONMOUTH, IL 61462

MILLER, DAVE
6737 SPRINGFIELD ROAD
DELAVAN, IL 61734

MILLER, DEL
29001 E. CHANEY RD.
CANTON, IL 61520

MILLER, ELDON
RR #1 BOX 17
CUBA, IL 61427

MILLER, GARY
R.R. #1, BOX 144
BROWNING, IL 62624

MILLER, GORDON
R R #1 BOX 78
BROWNING, IL 62624

MILLER, JIM
19148 N. 150 E. ROAD
DANVERS, IL 61732

MILLER, RONALD H
PO BOX 10
PEKIN, IL 61555

MILLIMAN
BART PUSHAW
10000 N CENTRAL EXPRESSWAY
SUITE 1500
DALLAS, TX 75231

MILLIMAN USA, INC.
10000N CENTRAL EXPRESSWAY, STE 1500
DALLAS, TX 75231

MILLIPORE CORP
135 S LASALLE DEPT 2736
CHICAGO, IL 60674-2736

MILSOLV CORPORATION
UNITED ETHANOL DIVISION
MILWAUKEE, WI 53268-9780

MILWAUKEE GRAIN & FEED
225 E MICHIGAN STREET
MILWAUKEE, WI 53202-4905

MINIER COOP
P.O. BOX 650
MINIER, IL 61759

MINIER COOP GRAIN CO (MIC)
PO BOX 650
MINIER, IL 61759

MINNESOTA CORN PROCESSORS LLC
901 NORTH HIGHWAY 59
MARSHALL, MN 56258

MINNESOTA DEPARTMENT OF AGRICULTURE
LICENSING SECTION
90 W PLATO BLVD
ST PAUL, MN 55107-2094

MINNESOTA DEPT OF AGRICULTURE
90 WEST PLATO BLVD
ST PAUL, MN 55107-2094

MINNESOTA DEPT OF AGRICULTURE
CASHIER, 625 ROBERT ST NORTH
SAINT PAUL, MN 55155-2538

MINNESOTA DEPT OF AGRICULTURE
LICENSING SECTION
90 W PLATO BLVD
SAINT PAUL, MN 55107-2094

MINNESOTA PETROLEUM MARKETERS AS
3244 RICE ST
SAINT PAUL, MN 55126-3047

MINNESOTA REVENUE
MAIL STATION 1260
SAINT PAUL, MN 55145-1260

MINNESOTA REVENUE
PETROLEUM TAX DIVISION
MAIL STATION 3333
ST PAUL, MN 55146-3333

MINNESOTA REVENUE
MAIL STATION 1260
ST. PAUL, MN 55145-1260

MINNESOTA SECRETARY OF STATE
100 STATE OFFICE BLDG
100 REV DR MARTIN LUTHER KING JR BLVD
ST PAUL, MN 51555

MINNESOTA SECRETARY OF STATE
180 STATE OFFICE BUILDING
100 REV DR MARTIN LUTHER KING JR BLVD
ST PAUL, MN 51555

MINNESOTA SOUTHERN RAILWAY, INC.
PO BOX 562
LUVERNE, MN 56156

MIRANT AMERICAS ENERGY MARKETING,
1155 PERIMETER CENTER WEST
ATLANTA, GA 30338

MISSISSIPPI LIME CO
PO BOX 840033
KANSAS CITY, MO 64184-0033

MISSISSIPPI SECRETARY OF STATE
REGISTRATION OF CORP. NAME
PO BOX 136
JACKSON, MS 39205-0313

MISSISSIPPI SECRETARY OF STATE
PO BOX 136
JACKSON, MS 39205-3136

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3020
JEFFERSON CITY, MO 65105-3020

MISSOURI VALLEY PETROLEUM INC
1722 MANDAN AVE.
MANDAN, ND 58554

MITCHELL BILL
RR D72, P O BOX 370
ATHENS, IL 62613

MITCHELL INSTRUMENTS
1570 CHEROKEE ST
SAN MARCOS, CA 92069

MITCHELL S TRUCKING
5 DAVIS CT
MANSFIELD, IL 61854

MITCHELL'S TRUCKING
PO BOX 441
MANSFIELD, IL 61854

MITCHELL, TRAVIS
1205 SO 'O' ROAD
AURORA, NE 68818

MK MIDDLETON, INC
3600 FM 2856
HEREFORD, TX 79045

MKM OIL INC
PO BOX 317
GARNDER, IL 60424

MKM OIL, INC
P.O. BOX 317
GARDNER, IL 60424

MMI OF ILLINOIS, INC
3000 W ROHMANN AVENUE, STUIE 5
W PEORIA, IL 61604-4899

MOBILE MINI, INC
PO BOX 79149
PHOENIX, AZ 85062-9149

MODSPACE CORPORATION
12603 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

MODSPACE CORPORATION
6010 FERN VALLEY ROAD
LOUISVILLE, KY 40228

MOE OIL CO INC
BOX 1085
WATERTOWN, SD 57201

MOERY, JEFFREY A
1300 S 2ND STREET
PEKIN, IL 61554

MOLDENHAUER, DENNIS
16164 COUNTY ROAD 2500 E
EASTON, IL 62633

MOLO OIL COMPANY INC
P O BOX 1540
DUBUQUE, IA 52004

MONGAN PAINTING COMPANY, INC.
720 SLEEZER ROAD - PO BOX 515
CHEROKEE, IA 51012

MONICA ELEVATOR (MOE)
19213 N MAIN ST
PRINCEVILLE, IL 61559

MONICALS PIZZA
ATTN SUSIE HARTMAN
530 N KINZIE
BRADLEY, IL 60915

MONITE COMPANY LLC
314 BUCHANAN ST. NE
MINNEAPOLIS, MN 55413

MONITOR TECHNOLOGIES LLC
PO BOX 8048
ELBURN, IL 60119

MONITORING SOLUTIONS, INC.
78 ROUTE 173, SUITE 7
HAMPTON, NJ 08827

MONMOUTH FEED SERVICE
P.O. BOX 137
MONMOUTH, IL 61462

MONMOUTH FEED SERVICE (MOF1)
602 W 4TH ST
MONMOUTH, IL 61462

MONMOUTH GRAIN & DRYER (MOG)
PO BOX 768
MONMOUTH, IL 61462

MONROE BRIAN
163 30TH AVE.
ROSEVILLE, IL 61473

MONTANA DEPARTMENT OF REVENUE
PO BOX 6309
HELENA, MT 59604-6309

MONTANA DEPT OF REVENUE
PO BOX 6309
HELENA, MT 59604-6309

MONTEFUSCO HEATING
2200 W ALTORFER DRIVE
PEORIA, IL 61615

MONTGOMERY, CHRIS
R.R. #1, BOX 136 A
HILLVIEW, IL 62050

MOOBERRY LTD
2327 E MULLER ROAD
EAST PEORIA, IL 61611

MOODY INVESTORS SERVICE
ATTN: JAMES WILKINS
99 CHURCH ST
NEW YORK, NY 10007-2703

MOODY'S INVESTORS SERVICE
PO BOX 102597
ATLANTA, GA 30368-0597

MOORE & ASSOCIATES, INC.
702 W. FOURTH STREET, P.O. BOX 625
MT. VERNON, IN 47620

MOORE FANS LLC
800 S. MISSOURI AVE.
MARCELINE, MO 64658

MOORE INDUSTRIES-INTERNATIONAL, IN
16650 SCHOENBORN STREET
SEPULVEDA, CA 91343-6196

MOORE'S HONEY FARM
3414 WATKINS DRIVE
DEER PARK, TX 77536

MOORE, CLINTON R
1300 S SECOND STREET
PEKIN, IL 61554

MOORE, WILLIS R
1107 S 9TH STREET
PEKIN, IL 61554

MOREY, JOHN
8707 E. COUNTY HWY 20
LONDON MILLS, IL 61544

MORGAN DISTRIBUTING INC
3425 NO 22ND ST
DECATUR, IL 62526

MORGAN STANLEY CAPITAL GR
WIRE
NEW YORK, NY 12260

MORGAN STANLEY CAPITAL GROUP, INC.
PO BOX 8
NEW YORK, NY 10036

MORLEY AND ASSOCIATES INC.
4800 ROSEBUD LANE
NEWBURGH, IN 47630

MORRIS BROTHERS CATTLE
R.R. 2  21672 207TH AVE.
CENTERVILLE, IA 52544

MORROW ENGINEERING
405 S HOLLAND  STE 100
WICHITA, KS 67209

MOSCRIP, SUSIE
1205 SOUTH O ROAD
AURORA, NE 68818

MOSER, KEVIN
24216 E 300 NORTH ROAD
FAIRBURY, IL 61739

MOSIER, AMANDA
1300 SOUTH SECOND STREET
PEKIN, IL 61554

MOSS, LEROY
1871 LYNNVILLE WOODSON ROAD
JACKSONVILLE, IL 62650

MOST, CHRIS
1205 S O RD
AURORA, NE 68818

MOTION INDUSTRIES INC
PO BOX 504606
ST LOUIS, MO 63150

MOTION INDUSTRIES INC
PO BOX 98412
CHICAGO, IL 60693

MOTIVA ENTERPRISES LLC
CITIBANK NA
HOUSTON, TX 77216

MOTIVA ENTERPRISES LLC
PO BOX 7247-6196
PHILADELPHIA, PA 19170-6196

MOTIVA ENTERPRISES LLC
ATTN: GARY WAWAK
TWO HOUSTON CENTER
909 FANIN ST
HOUSTON, TX 77010

MOTIVA ENTERPRISES, LLC
CLAIMS ONLY    MOTIVA CM&D
HOUSTON, TX 77210

MOTIVA ENTERPRISES, LLC
909 FANNIN PLAZA , ONE LEVEL
HOUSTON, TX 77010

MOTIVA ENTERPRISES, LLC
909 FANNIN, PLAZA ONE LEVEL
HOUSTON, TX 77010

MOTT CORP
PO BOX 5003
NEW BRITAIN, CT 06050-5003

MOUNTAIN VIEW LLC
1414 E 23 ST
COLUMBUS, NE 68601

MOUNTAIRE FARMS
P O BOX 710
SELBYVILLE, DE 19975

MOWE'S SCIENTIFIC
MOWE'S SCIENTIFIC
UPLAND, CA 91785

MPCA
205 EAST CAPITOL AVE, SUITE 200
JEFFERSON CITY, MO 65101

MR SHIMS
PO BOX 6744
VILLA PARK, IL 60181

MRKEW TRUCKING
545 CARTER
FAIRVIEW, IL 61432

MRL CRANE SERVICE INC
4331 JUERGEN RD
GRAND ISLAND, NE 68801

MRS INDUSTRIAL SUPPLY
512 SW WASHINGTON
PEORIA, IL 61602

MRW INC
1910 WEST C. STREET
JENKS, OK 74037

MSC INDUSTRIAL SUPPLY CO.
6804 WEST 183RD STREET
TINLEY PARK, IL 60477

MSC INDUSTRIAL SUPPLY CO.
DEPT CH 0075
PALATINE, IL 60055-0075

MSC INDUSTRIAL SUPPLY CO.
1020 WOOD DALE ROAD
WOOD DALE, IL 60191

MTCO COMMUNICATIONS INC
PO BOX 649
METAMORA, IL 61548-0649

MTM RECOGNITION CORPORATION
PO BOX 15659
OKLAHOMA CITY, OK 73115-5659

MUD JOCKIES LLC
PO BOX 2555
GRAND ISLAND, NE 68801

MULDER OIL CORPORATION
206 8TH STREET
ORANGE CITY, IA 51041

MULGREW OIL COMPANY INC
P O BOX 894
DUBUQUE, IA 52004

MULTIPLE SCLEROSIS SOCIETY
% MOTIVA ENTERPRISES (SHELL CYCLING
TEAM)
111 STATE STREET
SEWAREN, NJ 07077

MUNICIPAL EMERGENCY SERVICES INC
GLOBAL FIRE EQUIP., 401 PEORIA ST.
WASHINGTON, IL 61571

MUREX NA LTD
15441 KNOLL TRAIL,  #260
DALLAS, TX 75248

MUREX NA LTD
5057 KELLER SPRINGS #150
ADDISON, TX 75001

MUREX NA, LTD.
5057 KELLER SPRINGS ROAD, SUITE 150
ADDISON, TX 75001

MURPHY OIL USA INC
P.O. BOX 7000
EL DORADO, AR 71731

MURPHY OIL USA INC
P O BOX 7000
EL DORADO, AR 71731-7000

MURPHY, JAMES
10415 W SMITHVILLE RD
HANNA CITY, IL 61531

MURRAY, MIKE
PO BOX 486
7201 PORT ROAD
MT VERNON, IN 47620

MUSCULAR DYSTROPHY ASSOC
2424 W NEBRASKA
PEORIA, IL 61604

MUSGRAVE STAN
19213 BARTHOLOMEW LANE
ELMWOOD, IL 61529

MUSKET CORPORATION
10601 N PENNSYLANIA
OKLAHOMA CITY, OK 73120

MUSSELMAN, RAY
676 N. KNOX ROAD
WOODHULL, IL 61490

MUSSELMAN, ROGER
26759 ACORN ROAD
HOPEDALE, IL 61747

MUTUAL OF OMAHA
P.O. BOX 2147
OMAHA, NE 68103-2147

MUTUAL OF OMAHA
GREAT PLAINS DIVISION
PO BOX 726
BOYSTOWN, NE 68010

MUTUAL OF OMAHA INSURANCE CO
3333 FARNAM STREET
OMAHA, NE 68131-3409

MUTUAL OF OMAHA INSURANCE CO
PO BOX 2147
OMAHA, NE 68103-2147

MUZAK
NORTH CENTRAL
PO BOX 90423
CHICAGO, IL 60696-0423

MUZAK
PO BOX 71070
CHARLOTTE, NC 28272-1070

MYKELIN WATSON
80 OLIVE STREET
GILTNER, NE 68841

N & N FARMS
% JOHN NAFZIGER
HOPEDALE, IL 61747

N HUNT MOORE & ASSOC
436 E. SOUTH STREET, SUITE 101
COLLIERVILLE, TN 38017

NACM-HEARTLAND
PO BOX 480108
KANSAS CITY, MO 64148-0108

NAEGLER OIL COMPANY
3023 SOUTH SECNIC AVE
SPRINGFIELD, MO 65807

NAEGLER OIL COMPANY
DO NOT USE THIS ACCOUNT
SPRINGFIELD, MO 65807

NAKANO FOODS INC
55 EAST EUCLID AVE
MT PROSPECT, IL 60056

NANNEN, TIM
PO BOX 10
PEKIN, IL 61555

NAPA AUTO PARTS
PO BOX 5666
ROCKFORD, IL 61125-0666

NAPA AUTO PARTS
1007 13TH ST
AURORA, NE 68818

NAPA AUTO PARTS
PO BOX 3325
SPRINGFIELD, IL 62708

NASHVILLE BIOENERGY PARTNERS LLC
4200 RESEARCH FOREST DRIVE
THE WOODLANDS, TX 77381

NASHVILLE BIOENERGY PARTNERS LLC
1525 LAKE FRONT CIRCLE, SUITE 1
THE WOODLANDS, TX 77380

NASHVILLE BIOENERGY PARTNERS LLC
ATTN: JULIANN COLE, CPA
DIRECTOR OF ACCOUNTING
1525 LAKE FRONT CIRCLE   SUITE 1
THE WOODLANDS, TX 77380

NASHVILLE BIOENERGY PARTNERS LLC
ATTN: MATTHEW J. GRISWOLD
1525 LAKE FRONT CIRCLE
SUITE 1
THE WOODLANDS, TX 77380

NATIONAL ALGAE ASSOICATION
4747 RESEARCH FOREST DRIVE, SUITE 180
THE WOODLANDS, TX 77381

NATIONAL CORPORATE RESEARCH, LTD
225 WEST 34TH STREET, SUITE 910
NEW YORK, NY 10122

NATIONAL DIRECTORY SERVICE, INC.
PO BOX 218
WASHINGTON, IL 61571

NATIONAL ENGINEERING PRODUCTS INC
5110 RIDGEFIELD RD  STE 411
BETHESDA, MD 20816

NATIONAL FEED COMMODITIES, INC.
929 1/2 MAIN
ATCHISON, KS 66002

NATIONAL FILTER MEDIA
8895 DEERFIELD DRIVE
OLIVE BRANCH, MS 38654-3816

NATIONAL FIRE PROTECTION ASSOC
PO BOX 9689
MANCHESTER, NH 03108-9689

NATIONAL FREIGHT TRANSPORTATION A
PO BOX 1321
EXTON, PA 19341

NATIONAL GRAIN & FEED ASSOCIATION
1250 EYE ST NW STE 1003
WASHINGTON, DC 20005-3922

NATIONAL INVESTOR RELATIONS INSTITUTE
PO BOX 96040
WASHINGTON, DC 20090-6040

NATIONAL KIDNEY FOUNDATION OF ILL
215 W ILLINOIS, STE C-1
CHICAGO, IL 60610

NATIONAL OIL AND GAS INC
P.O.BOX 476
BLUFFTON, IN 46714

NATIONAL PETROLEUM ENERGY CREDIT
ASSOCIATION
ATTN:  DON STALEY
3615 HIGHLAND LAKES DRIVE
KINGWOOD, TX 77339

NATIONAL POWER EQUIPMENT, INC.
5400 W 161ST STREET
BROOK PARK, OH 44142

NATIONAL RENTAL INC
706 S SECOND ST
PEKIN, IL 61554

NATIONAL SWITCHGEAR
649 FRANKLIN
LEWISVILLE, TX 75057

NAU FARMS
10816 W COWSER ROAD
GLASFORD, IL 61533

NAVISITE INC.
PO BOX 10138
URBANDALE, NY 11555-0138

NAVY BRAND MFG CO
PO BOX 66971  DEPT BE
ST LOUIS, MO 63166-6971

NAVY BRAND MFG CO
3670 SCARLET OAK BLVD
ST. LOUIS, MO 63122-6606

NAVY BRAND MFG CO
PO BOX 66971
DEPT BE
ST. LOUIS, MO 63166-6971

NAYLOR, LLC
ACCOUNTS RECEIVABLE
PO BOX 847965
DALLAS, TX 75284-7865

NE DOL/BOILER INSPECTION PROGRAM
PO BOX 95024
LINCOLN, NE 68509-5024

NE FINCH CO
PO BOX 5187
PEORIA, IL 61601

NE SAFETY & FIRE EQUIPMENT INC
111 WEST 6TH STREET
PO BOX 1229
NORTH PLATTE, NE 69103-1229

NEAL GERBER & EISENBERG LLP
ATTN: H. NICHOLAS BERBERIAN
TWO N. LASALLE STREET, SUITE 2200
CHICAGO, IL 60602

NEAL, GERBER & EISENBERG, LLP
TWO NORTH LASALLE STREET
CHICAGO, IL 60602-3801

NEAL, GERBER & EISENBERG, LLP
28987 NETWORK PLACE
CHICAGO, IL 60673-1289

NEBRASKA CHILD SUPPORT PAYMENT C
PO BOX 82890
LINCOLN, NE 68501-2890

NEBRASKA CHILD SUPPORT PAYMENT CENTER
PO BOX 82890
LINCOLN, NE 68501-2890

NEBRASKA CHILD SUPPORT PAYMENT CENTER
PO BOX 82890
LINCOLN, NE 68501-2890

NEBRASKA CORN GROWERS ASSOCIATION
1327 H ST.  #305
LINCOLN, NE 68508

NEBRASKA CRANE
73779 ROAD 438
BERTRAND, NE 68927

NEBRASKA DEPARTMENT OF AGRICULTURE
BUREAU OF PLANT INDUSTRY
PO BOX 94756
LINCOLN, NE 68509

NEBRASKA DEPT OF AGRICULTURE
DIVISION OF WEIGHTS & MEASURES
PO BOX 94757
LINCOLN, NE 68509

NEBRASKA DEPT OF AGRICULTURE
BUREAU OF PLANT INDUSTRY
PO BOX 94756
LINCOLN, NE 68509

NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1205 SOUTH O ROAD
AURORA, NE 68818

NEBRASKA DEPT. OF ENVIRONMENTAL C
1200 "N" STREET, SUITE 400
PO BOX 98922
LINCOLN, NE 68509

NEBRASKA ENERGY COOP
1205 S 'O' ROAD
AURORA, NE 68818

NEBRASKA ENERGY LLC
1205 SOUTH O ROAD
AURORA, NE 68818

NEBRASKA ENERGY LLC
HERITAGE BANK & TRUST
AURORA, NE 68818

NEBRASKA ENERGY LLC
ADAM J. CROTTEAU
GENERAL MANAGER OF OPERATIONS
3030 SUMMIT BLVD
LINCOLN, NE 68502

NEBRASKA ENERGY LLC
WILLIAM J BRENNAN
VP FINANACE
5215 N. ASHFORD DRIVE.
PEORIA, IL 61615

NEBRASKA ENERGY LLC
DANIEL R. TRUFINO
PRESIDENT
P.O. BOX 1800
PEKIN, IL 61555

NEBRASKA ENERGY LLC
1205 SOUTH 'O' ROAD
AURORA, NE 68818

NEBRASKA ENERGY LLC
PO BOX 368
BLAIR, NE 68008

NEBRASKA GRAIN & FEED ASSOCIATION
1233 LINCOLN MALL, SUITE 200
LINCOLN, NE 68508-3911

NEBRASKA LABOR LAW POSTER SERVICE
5859 W SAGINAW HWY #343
LANSING, MI 48917-2460

NEBRASKA LABOR LAW POSTER SERVICE
3800 OLD CHENEY RD.
SUITE 101-250
LINCOLN, NE 68516-2709

NEBRASKA LAW ENFORCEMENT TORCH I
SHERIFF'S DEPT.
715 12TH ST
AURORA, NE 68818

NEBRASKA MACHINERY CO
DEPT 1784
DENVER, CO 80291-1784

NEBRASKA MANUFACTURERS REGISTER
1633 CENTRAL STREET
EVANSTON, IL 60201-1569

NEBRASKA NORTHEASTERN RAILWAY CO
5430 LBJ FREEWAY, SUITE 1444
DALLAS, TX 75240

NEBRASKA SAFETY & FIRE EQUIPMENT, INC.
P.O. BOX 1229, 111 WEST 6TH STREET
NORTH PLATTE, NE 69103-1229

NEBRASKA SAFETY COUNCIL INC
PO BOX 30578
LINCOLN, NE 68503-0578

NEBRASKA SALT & GRAIN
115 WEST 16TH STREET
GOTHENBURG, NE 69138

NEBRASKA SECRETARY OF STATE
1301 STATE CAPITAL
PO BOX 94608
LINCOLN, NE 68509-4608

NEBRASKA SECRETARY OF STATE
ROOM 1301 STATE CAPITAL
PO BOX 94608
LINCOLN, NE 68509

NEBRASKA SHERIFF
PO BOX 81822
LINCOLN, NE 68501

NEBRASKA STATE FIRE MARSHALL
246 S 14 ST
LINCOLN, NE 68508-1804

NEBRASKA STORAGE LLC
PO BOX 3
BENNINGTON, NE 68007

NEBRASKA TIRE & ENERGY, LLC
305 MAIN STREET
FIRTH, NE 68358

NEESAM GRAIN CO
P O BOX 246
PARDEVILLE, WI 53954

NEGLEY, TIM
13765 E. JERSEY ROW ROAD
FAIRVIEW, IL 61432

NEIL OIL COMPANY INC
PO BOX # 48
MENDON, IL 62351

NEILS APPLIANCES
412 S 2ND ST
PEKIN, IL 61554

NEISEN, ADAM
1377 N 1600 AVE
FOWLER, IL 62338

NELSON, LESTER
1300 S SECOND STREET
PEKIN, IL 61554

NELSON, MIKE
1205 SO. O ROAD
AURORA, NE 68818

NELSON,BOB
2594 180TH STREET
ALEXIX, IL 61412

NELSON-KNOLLS FARM
RR #2, BOX 95
ALEXIS, IL 61412

NEPTUNE CHEMICAL PUMP
PO BOX 247
LANSDALE, PA 19446-0247

NESTLE PURINA
NESTLE PURINA
EDMOND, OK 73013

NESTLE-PURINA
NESTLE PURINA
EDMOND, OK 73013

NESTLE-PURINA
NESTLE PURINA
EDMOND, OK 73013

NESTLE-PURINA
NESTLE PURINA PETCARE

NESTLE-PURINA
NESTLE-PURINA
FLAGSTAFF, AZ 86004-2501

NESTLE-PURINA
NESTLE-PURINA
DENVER, CO 80216

NESTLE-PURINA
NESTLE-PURINA
UNION CITY, GA 30213

NESTLE-PURINA
NESTLE-PURINA
DAVENPORT, IA 52802

NESTLE-PURINA
NESTLE-PURINA
DUNKIRK, NY 14048

NESTLE-PURINA
NESTLE-PURINA
MECHANICSBURG, PA 17050

NESTLE-PURINA
NESTLE-PURINA
HAGER CITY, WI 54014

NESTLE-PURINA
NESTLE-PURINA / IPC
CLINTON, IA 52732

NETH-SCHWEIZER, INC.
405 WEST THIRD ST.
P.O. BOX 847
MT. VERNON, IN 47620

NETWORK EDUCATION & TRAINING
10829 W DOUBET ROAD
HANNA CITY, IL 61536

NETWORK INSTRUMENTS, LLC
10701 RED CIRCLE DRIVE
MINNETONKA, MN 55343

NETWORK TECHNOLOGIES INC.
1275 DANNER DRIVE
AURORA, OH 44202-8054

NEUBAUER CARL
ROUTE  1, P O  BOX 9
SHIRLEY, IL 61772

NEVADA SECRETARY OF STATE
202 NORTH CARSON STREET
CARSON CITY, NV 89701-4201

NEVADA SECRETARY OF STATE
202 NORTH CARSON STREET
CARSON CITY, NV 89701-4201

NEW ALLIANCE FS
110 N "E" STREET
OSKALOOSA, IA 52577

NEW BEGINNINGS MEDICAL SURVEILANCE
1016 S.E. 5TH TERRACE
LEE'S SUMMIT, MO 64063

NEW BELGIUM BREWING
500 LINDEN STREET
FORT COLLINS, CO 80524

NEW ENERGY COMPANY OF INDIANA
P O BOX 2289
SOUTH BEND, IN 46680-2289

NEW HARMONY INN
PO BOX 581
504 NORTH STREET
NEW HARMONY, IN 47631

NEW HORIZONS DAIRY LLC
23318 W. TAGGERT
ELMWOOD, IL 61529

NEW HORIZONS OF PEORIA
1014 WEST PIONEER PARKWAY
PEORIA, IL 61615

NEW JERSEY DEPT OF THE TREASURY
PO BOX 302
TRENTON, NJ 08646-0302

NEW JERSEY DEPT OF THE TREASURY
ATTN:  ANNUAL REPORT UNIT
PO BOX 302
TRENTON, NJ 08646

NEW YORK COMMISSIONER
OF TAXATION AND FINANCE
TRANSACTION & TRANSFER TAX BUREAU
BUFFAL, NY 14203-1670

NEW YORK COMMISSIONER
OF TAXATION & FINANCE
NYS TAX DEPT
ALBANY, NY 12201-1833

NEW YORK STATE
CORPORATION TAX, PROCESSING UNIT
PO BOX 1909
ALBANY, NY 12201-1909

NEW YORK STATE
DEPARTMENT OF AGRICULTURE
DIV OF FOOD SAFETY & INSPECTION
ALBANY, NY 12235

NEW YORK STATE
SALES TAX PROCESSING
PO BOX 15176
ALBANY, NY 12212-5176

NEW YORK STATE
DEPT OF TAXATION & FINANCE
TSRD-BUSINESS CORP TAX PROTEST RESLTN
ALBANY, NY 12227-0001

NEW YORK STATE
DIV OF CORP, RECORDS & UCC
ALBANY, NY 12231-0002

NEW YORK STATE
SALES TAX PROCESSING
PO BOX 5464
NEW YORK, NY 10087-5464

NEW YORK STATE
PO BOX 1909
ALBANY, NY 12201-1909

NEW YORK STATE
PROCESSING UNIT
PO BOX 1909
ALBANY, NY 12201-1909

NEW YORK STATE COMMISSIONER
NYS TAX DEPT
PO BOX 1833
ALBANY, NY 12201-1833

NEWARK INONE
P.O. BOX 94151
PALATINE, IL 60094-4151

NEWARK INONE
PO BOX 94151
PALATINE, IL 60094-4151

NEWCOMB FARMS
18075 E. NEWCOMB ROAD
FARMINGTON, IL 61531

NEWELL MACHINERY CO
1405 MITCHELL DR
HIAWATHA, IA 52233

NEWMAN & ULLMAN INC
PO BOX 1009
PEKIN, IL 61555-1009

NEWMAN, DOUG
3247 BARNES LANE
NAPERVILLE, IL 60564

NEWMAN, DOUG
1300 S SECOND STREET
PEKIN, IL 61554

NEWSWEEK
PO BOX 5552
HARLAN, IA 51593-1052

NEWTON HOME OIL CO
P O BOX 1201
NEWTON, IA 50208

NEXEN MARKETING USA INC
1401 S 81 BYPASS
MCPHERSON, KS 67460

NEXEN MARKETING USA INC
1401 SOUTH 81 BYPASS
MCPHERSON, KS 67460

NEXEN MARKETING USA INC
BANK OF AMERICA FOR THE ACCOUNT OF
NEXEN MARKETING USA INC
CHICAGO, IL 60693

NEXEN MARKETING USA, INC.
14196 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

NICOLE JOHANSEN
1315 8TH STREET
AURORA, NE 68818

NIEMANN FOODS INC
1501 N 12TH ST
PO BOX C847
QUINCY, IL 62306

NIK MARKETING
124 W 25 ST
ST JAMES SQUARE
KEARNEY, NE 68847

NIMRICK FARMS
RR #1 BOX 188
STRONGHURST, IL 61480

NIRO SOAVI NORTH AMERICA
TUCHENHAGEN NORTH AMERICA, INC
PO BOX 12060
NEWARK, NJ 07101-5060

NISSEN, AMY
1205 SOUTH O ROAD
AURORA, NE 68818-5304

NISSEN, AMY
1205 SOUTH O RD
AURORA, NE 68818-0226

NJS JANITORIAL SERVICE
1408 JANSSEN STREET
PEKIN, IL 61554

NOBLE AMERICAS CORP
STAMFORD HARBOR PK
333 LUBLOW ST STE 1230
STAMFORD, CT 06902

NOBLE AMERICAS CORP
STAMFORD HARBOR PARK
STAMFORD, CT 06902

NOBLE, NORMAN
201 N VINE STREET
ARMINGTON, IL 61721

NORDSTROM OIL CO
1400 6TH ST SW
CEDAR RAPIDS, IA 52406

NORFOLK SOUTHERN
ATTN: JOHN KRAEMER
110 FRANKLIN ROAD
S.E., BOX 41
ROANOKE, VA 24042-41

NORFOLK SOUTHERN
ATTN: JOHN KRAEMER,
GROUP VP AGRICULTURE MARKETING
110 FRANKLIN ROAD S.E.   BOX 41
ROANOKE, VA 24042-0041

NORFOLK SOUTHERN CORP
PO BOX 532797
ATLANTA, GA 30353-2797

NORMAN EQUIPMENT CO
3209 PAYSHERE CIRCLE
CHICAGO, IL 60674

NORMAN G JENSEN, INC
PO BOX 1414   NCB-77
MINNEAPOLIS, MN 55480-1414

NORTH AMERICAN BIOPRODUCTS CORPORATION
CORPORATE SUPPORT CENTER
1815 SALELLITE BLVD, BUILDING 200
DULUTH, GA 30097

NORTH AMERICAN NUTRITION CO
P. O. BOX 5002
LEWISBURG, OH 45338

NORTH CAROLINA DEPARTMENT OF REVENUE
MOTOR FUELS TAX DIVISION
PO BOX 25000
RALEIGH, NC 27640-0950

NORTH CAROLINA DEPT OF REVENUE
MOTOR FUELS TAX DIVISION
PO BOX 25000
RALIEGH, NC 27640-0950

NORTH CENTRAL CO.
601 CARLSON PKWY, STE 400
MINNETONKA, MN 55305

NORTH CENTRAL COMPANIES
601 CALSON PARKWAY
MINNETONKA, MN 55305

NORTH CENTRAL COMPANIES
601 CARLSON PKWY
MINNETONKA, MN 55305

NORTH DAKOTA SECRETARY OF STATE
ANNUAL REPORT PROCESSING
600 EAST BOULEVARD AVENUE, DEP 108
BISMARCK, ND 85806-5513

NORTH DAKOTA STATE TAX
OFFICE OF STATE TAX COMMISSIONER
600 E. BOULEVARD AVE, DEPT 127
BISMARK, ND 58505-0599

NORTH PLATTE PETROLEUM PARTNERS LP
718 EAST 4TH STREET
NORTH PLATTE, NE 69101

NORTH STAR GRAIN INTERNATIONAL LL
7400 METRO BVLD
EDINA, MN 55439

NORTHLAND TRANSPORTATION INC
PO BOX 308
LAUREL, NE 68745

NORTHRIDGE PETROLEUM MARKETING
16945 N CHASE DRIVE
HOUSTON, TX 77060

NORTHRUP OIL CO INC
HWY 29 NORTH, BOX 88
CHILLICOTHE, IL 61523

NORTHVILLE PRODUCT SERVICES, LP
25 MELVILLE PARK ROAD, SUITE 210
MEHVILLE, NY 11747

NORTHVILLE PRODUCT SERVICES, LP
PART OF NIC HOLDING CORP.
25 MELVILLE PARD ROAD, SUITE 210
MELVILLE, NY 11747-0398

NORTHVILLE PRODUCTS SERVICES LP
25 MELVILLE PARK ROAD
MELVILLE, NY 11747

NORTHWEST ELECTRIC INC
1414 E 23RD ST
COLUMBUS, NE 68601

NORTHWEST PET PRODUCTS
NORTHWEST PET PRODUCTS
WOODLAND, WA 98674

NORTHWIND RESOUCES, LLC
ATTN: LEGAL DEPARTMENT
17445 ARBOR STREE
#101
OMAHA, NE 68130

NORTHWIND RESOURCES
ATTN: LEGAL DEPARTMENT
17445 ARBOR ST, #101
OMAHA, NE 68130

NORTHWIND RESOURCES LLC
141 W JACKSON BLVD, #1685
CHICAGO, IL 60604

NORTHWIND RESOURCES LLC
17446 ARBOR STREET, SUITE 101
OMAHA, NE 68130

NORTHWIND RESOURCES LLC
17445 ARBOR ST #101
OMAHA, NE 68130

NORTHWOODS MALL
4501 N WAR MEMORIAL DRIVE
PEORIA, IL 61613

NOTARY PUBLIC ASSOCIATION
OF ILLINOIS
PO BOX 1101
CRYSTAL LAKE, IL 60039-1101

NOVASPECT INC
38389 EAGLE WAY
CHICAGO, IL 60678-1383

NOVO NORDISK BIOCHEM NA
77 PERRY CHAPEL ROAD
FRANKLINTON, NC 27525

NOVO NORDISK BIOCHEM NA
NOVOZYMES NORTH AMERICA, INC.
LOUISBURG, NC 27549

NOVOZYMES A/S
KROGSHOEJVEJ 38
BAGSVARER DK 2880 CANADA

NPRA
1667 K STREET, NW,  7TH FLOOR
WASHINGTON, DC 20006

NU-WAY CLEANERS
1913 Q STREET
AURORA, NE 68818

NUCLEAR SCANNING SERVICES 1, LP
2437 BAY AREA BLVD., #297
HOUSTON, TX 77058

NURTRA BLEND
NUTRA-BLEND
NEOSHA, MO 64850

NUSTAR LOGISTICS, L. P
ONE VALERO WAY
SAN ANTONIO, TX 78249-1112

NUTRA BLEND
NUTRA BLEND
NEOSHA, MO

NUTRA FLO COMPANY
1919 GRAND AVENUE
SIOUX CITY, IA 51106

NUTRA FLO COMPANY
216 CUNNINGHAM DRIVE
SIOUX CITY, IA 51106

NY HARBOR SUPPLY & DISTRIBUTION CLUB
PO BOX 3
MANHASSET, NY 11030

NYSE MARKET INC.
BOX #4006
PO BOX 8500
PHILADELPHIA, PA 19178-4006

O'DELL OIL COMPANY INC
PO BOX 96
BELTON, SC 29627

O'REILLY AUTO PARTS
PO BOX 790098
ST LOUIS, MO 63179-0098

OAKITE PRODUCTS INC
22040 NETWORK PLACE
CHICAGO, IL 60673-1220

OAKLEY TRUCKING INC.
PO BOX 17880
NORTH LITTLE ROCK, AR 72117

OBERLANDER ELECTRIC
2101 N MAIN ST
EAST PEORIA, IL 61611

OBERLE, ERIC
PO BOX 10
PEKIN, IL 61555

OBR COOLING TOWERS INC
912 MILL STREET
TOLEDO, OH 43609-2424

OBRIEN STEEL SERVICE
PO BOX 5699
PEORIA, IL 61601

ODELL OIL COMPANY
P.O.BOX 96
BELTON, SC 29627

OFC CORPORATION, SCHMIDT TRANSPTN
108 E BAY ROAD, PO BOX 148
PLATTSMOUTH, NE 68048

OFFEN PETROLEUM
5201 YORK STREET
DENVER, CO 80216

OFFICE OF THE SECRETARY OF STATE,
AUSTIN, TX
CORPORATION SECTION
PO BOX 13697
AUSTIN, TX 78711-3697

OHERN FARMS
1695 E. 2200 STREET
VERMONT, IL 61484

OHIO DEPARTMENT OF AGRICULTURE
DIVISION OF PLANT INDUSTRY
ADMINISTRATION BLDG
REYNOLDSBURG, OH 43068

OHIO DEPARTMENT OF AGRICULTURE
DIVISION OF PLANT INDUSTRY
ADMINISTRATION BLDG 8995 E MAIN ST
RENOLDSBURG, OH 43068

OHIO DEPARTMENT OF TAXATION
PO BOX 18201
COLUMBUS, OH 43218-2101

OHIO DEPARTMENT OF TAXATION
PO BOX 182101
COLUMBUS, OH 43218-2101

OHMART VEGA CORP. %ENPRO INC.
LOCATION #0162
CINNCINNATI, OH 45264-0162

OILCO LIQUID HANDLING SYSTEMS
PO BOX 226, 596 RIDGE ROAD
MONMOUTH JUNCTION, NJ 08852

OILIND SAFETY
16666 S STATE ST
SOUTH HOLLAND, IL 60473

OILTANKING TEXAS CITY, LP
PO BOX 203336
HOUSTON, TX 77216-3336

OILTANKING TEXAS CITY, LP
ATTN.  CARLIN CONNER, MANAGER
2800 LOOP 197 SOUTH
PO BOX 203336
TEXAS CITY, TX 77592-0029

OKLAHOMA CITY BIOENERGY PARTNERS LLC
ATTN:JULIANN COLE,CPA DIR. OF ACCOUNTING
C/O BLENDSTAR, LLC
1525 LAKE FRONT CIRCLE, SUITE 1
THE WOODLANDS, TX 77380

OKLAHOMA CITY BIOENERGY PARTNERS LLC
ATTN: MATTHEW J. GRISWOLD
1525 LAKE FRONT CIRCLE
SUITE 1
THE WOODLANDS, TX 77380

OKLAHOMA CITY BIOENERGY PARTNERS
4200 RESEARCH FOREST DRIVE, STE 180
THE WOODLANDS, TX 77381

OKLAHOMA DEPARTMENT OF AGRICULTURE
2800 N LINCOLN BLVD
PO BOX 528804
OKLAHOMA CITY, OK 07352-8804

OKLAHOMA DEPT OF AGRICULTURE
2800 N LINCOLN BLVD
PO BOX 528804
OKLAHOMA CITY, OK 73152-8804

OKLAHOMA LIQUID FEEDS
800 WESTLAKES DR
ALVA, OK 73717

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK 73126-0930

OKLAHOMA TAX COMMISSION
FRANCHISE TAX
PO BOX 26930
OKLAHOMA CITY, OK 73126-0930

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK 73126-0930

OKLAHOMA TAX COMMISSION
FRANCHISE TAX
PO BOX 26930
OKLAHOMA CITY, OK 73126-0930

OKSANA S. MARYASHINA
505 FAIRVIEW ST.
NORMAL, IL 61761

OLSON OIL COMPANY
WELLS FARGO BANK
SIOUX FALLS, SD 38804

OLSON OIL COMPANY INC
951 SOUTH MARION ROAD
SIOUX FALLS, SD 57106

OLSON, MICHAEL
1300 S SECOND STREET
PEKIN, IL 61554

OLSSON ASSOCIATES
1111 LINCOLN MALL, SUITE 111
P.O. BOX 84608
LINCOLN, NE 68501-4608

OLSSON ASSOCIATES
1111 LINCOLN MALL, PO BOX 84608
LINCOLN, NE 68501-4608

OLSSON ASSOCIATES
201 EAST 2ND STREET, P.O. BOX 1072
GRAND ISLAND, NE 68802-1072

OLYMPIA PROGRESSIVE BASEBALL ASSOC
120 S MAIN STREET
MINIER, IL 61759

OLYMPUS HOLDINGS LLC
67 PARK PLACE EAST
MORRISTOWN, NJ 07960-7105

OMAHA PNEUMATIC EQUIPMENT CO
PO BOX 27146
OMAHA, NE 68127

OMAHA SLINGS INC
4406 SO. 89TH ST.
OMAHA, NE 68127

OMAHA VALVE & FITTING CO
PO BOX 329
SHAWNEE MISSION, KS 66201

OMEGA ENGINEERING INC
PO BOX 740496
ATLANTA, GA 30374-0496

ONCUE MARKETING LLC
916 N MAIN
STILLWATER, OK 74075

ONECREDITSOURCE.COM
1800 SW BLANKENSHIP #250
WEST LINN, OR 97068

ONECREDITSOURCE.COM
27600 SW 95TH AVENUE, SUITE #100
WILSONVILLE, OR 97070

OOP INC
462 E. 5TH STREET
WAHOO, NE 68066

OPERATION S.A.F.E.
PO BOX 266
DUNLAP, IL 61525

OPIS ENERGY GROUP
PO BOX 9407
GAITHERSBURG, MD 20898-9407

OPIS/STALSBY PETROLEUM TERMINAL
ENCYCLOPEDIA
11300 ROCKVILLE PIKE STE 1100
ROCKVILLE, MD 20852-3030

ORACLE CORP
PO BOX 71028
CHICAGO, IL 60694-1028

ORACLE CORP.
ANU KANNEGANTI
233 S. WACKER DRIVE
CHICAGO, IL 60616

OREGON SECRETARY OF STATE
CORPORATION DIVISION
PO BOX 4353
PORTLAND, OR 97208-4353

OREGON SECRETARY OF STATE
CORPORATE DIVISION
PO BOX 4353
PORTLAND, OR 97208-4353

ORR SAFETY CORP
1266 RELIABLE PARKWAY
CHICAGO, IL 60686

ORTHODOX UNION
ELEVEN BROADWAY
NEW YORK, NY 10004

OSAGE INC
P.O.BOX 1689
SALEM, VA 24153

OSAGE, INC
PO BOX 1689
SALEM, VA 24153

OSBORN, DARRELL, FARM
2255 800 AVE
HARTSBURG, IL 62643

OSBORN, DONALD
32866 E. CR 1450 N
MASON CITY, IL 62664

OSECO INC
PO BOX 99916
OKLAHOMA, OK 73199

OSF CARE PREFERRRED
PO BOX 5128
PEORIA, IL 61601-5128

OSF CENTER
OCCUPATIONAL HEALTH
100 NE RANDOLPH AVE
PEORIA, IL 61606

OSF CENTER
FOR INDUSTRIAL REHABILIATION
520 HIGH POINT LANE
EAST PEORIA, IL 61611

OSF HEALTHPLANS
7915 N HALE AVE STE D
PEORIA, IL 61615

OSF HEALTHPLANS
7915 N HALE AVENUE, SUITE D
PEORIA, IL 61615

OSF ST MARY MEDICAL CENTER
OCCUPATIONAL HEALTH
3333 NORT SEMINARY STREET
GALESBURG, IL 61401

OSISOFT, INC.
777 DAVIS STREET, SUITE 250
SAN LEANDRO, CA 94577

OSISOFT, INC.
PO BOX 4586
HAYWARD, CA 94540-4586

OSLAND, DARIN
1300 S 2ND STREET
PEKIN, IL 61554

OSTERMEIER, TOM
16862 KINCAID STREET
ATHENS, IL 62613

OTTO BAUM COMPANY,  INC
866 N MAIN
PO BOX 161
MORTON, IL 61550

OVERCASH, STEVE
33602 N. COUNTY HIGHWAY 16
LONDON MILLS, IL 61544

OVERHEAD DOOR COMPANY
2812 W OLD HWY 30
PO BOX 1631
GRAND ISLAND, NE 68802

OVERLAND READY MIX CONCRETE CO
PO BOX 80268
LINCOLN, NE 68501

OWENS BROTHERS
5794 E 880 STREET
WOODHULL, IL 61490

OWENS JR, RONALD J
PO BOX 10
PEKIN, IL 61555

OWENS OIL COMPANY
P O BOX 970
BLOOMINGTON, IL 61702

OWENS, TOM
5794 EAST 880 STREET
WOODHULL, IL 61450

OZARK MOUNTAIN ENERGY INC
P.O.BOX 391
MT. VERNON, MO 65712

OZARK MOUNTAIN ENERGY, INC
P.O. BOX 391
MT VERNON, MO 65712

PAC/GRO & ASSOCIATES, LLC
1670 RIVIERA AVENUE
WALNUT CREEK, CA 94596

PALISADE CORPORATION
798 CASCADILLA STREET
ITHACA, NY 14850

PAPER TIGER SHREDDING
3121 SOUTH 6TH ST SUITE C
LINCOLN, NE 68502

PARALLEL FARMS INC
18648 286TH ROAD
WHITING, KS 66552

PARGREEN PROCESS TECHNOLOGIES
1224 CAPITOL DRIVE
ADDISON, IL 60101

PARISH OIL COMPANY INC
PO BOX 336
MONTROSE, CO 81402

PARKE WAREHOUSES
1800 E GARFIELD AVE
PO BOX 1313
DECATUR, IL 62525

PARKER DISTRIBUTING COMPANY INC
P O BOX 788
BETTENDORF, IA 52722

PARKER, RODNEY
9426 E COUNTY HIGHWAY 14
SMITHFIELD, IL 61477

PARKINS TRUCKING LLC
P.O.BOX 137
ROSEVILLE, IL 61473

PARKINS, RONALD
P.O. BOX 237
BERWICK, IL 61554

PARKSIDE ATHLETICS
PEKIN PARK DISTRICT
1701 COURT ST
PEKIN, IL 61554

PARKWAY CHRISTIAN CHURCH
2221 N PARKWAY DRIVE
PEKIN, IL 61554

PARM,RICHARD J
4406 WEST CROST ROAD
PEORIA, IL 61604

PARTS ENGINEERING CO INC
3200 ENGINEERING PARKWAY
ALPHARETTA, GA 30004-7853

PATHWAYS TO SUCCESS
PO BOX 3732
PEORIA, IL 61612-3732

PATRICK HENRY COLLEGE
ONE PATRICK HENRY CIRCLE
PURCELLVILLE, VA 20132

PATRONS MERCANTILE COOP
P O BOX 316
BLACK EARTH, WI 53515

PAUL, HASTINGS, JANOLSKY & WALKER LLP
PARK AVENUE TOWER
75 EAST 55TH STREET, FIRST FLOOR
NEW YORK, NY 10022

PAVEL STERBA
875 N. ELDRIDGE PKWY
HOUSTON, TX 77079-2752

PAYMENT PROCESSING CENTER-HUPP ELECTRIC
PO BOX 585
CEDAR RAPIDS, IA 52406-0585

PAYNE, HEATHER
7201 PORT ROAD
MT VERNON, IN 47620

PAYNE, MARK
4221 E 700TH STREET
PLYMOUTH, IL 62367

PB INDUSTRIES INC
THE WELLNESS FORUM
WORTHINGTON, OH 43085

PC & E, INC. AN EMERSON PROCESS
MANAGEMENT CO.
641 LAMBERT POINTE DRIVE
HAZLEWOOD, MO 63042

PC CONNECTION SALES CORPORATION
PO BOX 4520
WOBURN, MA 01888-4520

PDC LABORATORIES INC
PO BOX 9071
PEORIA, IL 61612-9071

PEACE, BOBBY L
1300 S SECOND STREET
PEKIN, IL 61554

PEGGY A. EVANS
7117 BASS RD
MANITO, IL 61546

PEKIN AMBUCS
CHARITY AUCTION, ATTN: MIKE GARDNER
ACE LIQUORS
PEKIN, IL 61554

PEKIN AREA CHAMBER OF COMMERCE
402 COURT STREET
PEKIN, IL 61555-0636

PEKIN BOYS & GIRLS CLUB
ATTN: GOLF OUTING
1101 VEERMAN
PEKIN, IL 61554

PEKIN COMMUNITY HIGH SCHOOL
1903 COURT ST
PEKIN, IL 61554

PEKIN COUNTRY CLUB
310 COUNTRY CLUB DR
PEKIN, IL 61554

PEKIN COUNTRY CLUB
MEN'S MEMBER-GUEST TOURNAMENT
310 COUNTRY CLUB DR
PEKIN, IL 61554

PEKIN DOWNTOWN CAR WASH
211 N CAPITOL
PEKIN, IL 61554

PEKIN GIRLS GOLF -LDC
ATTN: MICHAEL COFFEEY
1200 REDWOOD DRIVE
PEKIN, IL 61554

PEKIN GLASS & MIRROR CO
332 DERBY ST
PEKIN, IL 61554

PEKIN HARDWOOD LUMBER CO
PO BOX 277
PEKIN, IL 61555

PEKIN HOSPITAL
ATTN HOLLY POGIOLI
600 S 13TH ST
PEKIN, IL 61554

PEKIN HOSPITAL FOUNDATION
ATTN: CARRIE WARNER
600 SOUTH 13TH ST
PEKIN, IL 61554

PEKIN MAIN STREET
111 S CAPITOL STREET
PEKIN, IL 61554

PEKIN MUSCULAR DYSTROPHY ASSOC
BALL-A-THON
2605 BROADWAY ST.
PEKIN, IL 61554

PEKIN NATIONAL NIGHT OUT AGAINST C
C/O CHRIS BITNER
111 S CAPITOL STREET
PEKIN, IL 61554

PEKIN PARK DISTRICT
%ROBERT BLACKWELL
1701 COURT STREET
PEKIN, IL 61554

PEKIN PARK DISTRICT
1701 COURT STREET
PEKIN, IL 61554

PEKIN POLICE FOUNDATION
ATTN: ROB MCATEE
111 S CAPITOL
PEKIN, IL 61554

PEKIN PRESCRIPTION LABORATORY INC
1016 COURT ST
PEKIN, IL 61554

PEKIN SHOE REPAIR
506 COURT ST
PEKIN, IL 61554

PEKIN TOWNSHIP
420 ELIZABETH STREET
ATTN: SENIOR MEALS
PEKIN, IL 61554

PEKIN TROPHY HOUSE
403 S 8TH STREET
PEKIN, IL 61554

PEKIN WASTEWATER DIVISION
111 S CAPITOL,  ROOM 226
PEKIN, IL 61554

PEKIN WINTER WONDERLAND
1807  ST CLAIR DRIVE
PEKIN, IL 61554

PELLET PROS
1309 W SOUTH STREET
KEWANEE, IL 61443

PENDARVIS TRUCKING INC
19685 N 2400TH ROAD
AVON, IL 61415

PENFORD PRODUCTS, CO.
1001 FIRST STREET SW
CEDAR RAPIDS, IA 52404

PENN TANK LINES, INC
DEPT 0441
PO BOX 120441
DALLAS, TX 75312-0441

PENNFIELD CORP
711 ROHRERSTOWN ROAD
LANCASTER, PA 17604

PENNINGTON BRIAN A
R 1 BOX 142
LUCAS, IA 50151

PENNSYLVANIA DEPARTMENT OF REVENUE
BUREAU OF CORP. TAXES
DEPARTMENT 280420
HARRISBURG, PA 17128-0420

PENNSYLVANIA DEPT OF REVENUE
BUREAU OF CORP. TAXES
DEPARTMENT 280420
HARRISBURG, PA 17128-0420

PENNSYLVANIA DEPT OF REVENUE
BUREAU OF CORPORATE TAXES
DEPT 280420
HARRISBURG, PA 17128-0420

PENNSYLVANIA TOOL SALES & SERVICE INC
PO BOX 953
MOKENA, IL 60448

PENNSYLVANIA TOOL SALES & SERVICE INC
9623 WEST 194TH STREET
MOKENA, IL 60448

PENNWELL CORPORATION
21428  NETWORK PLACE
CHICAGO, IL 60673-1214

PENSION BENEFIT GUARANTY CORPORATION
DEPT 77430
PO BOX 77000
DETRIOT, MI 48277-0430

PEORIA AREA CHAMBER OF COMMERCE
100 SW WATER STREET
PEORIA, IL 61602

PEORIA BARGE TERMINAL
ATTN: LEGAL DEPARTMENT
1925 DARST ST
PO BOX 5187
PEORIA, IL 61601

PEORIA BARGE TERMINAL, INC.
1925 DARST ST., PO BOX 5187
PEORIA, IL 61601

PEORIA BEARING CO
5239 THATCHER ROAD
DOWNERS GROVE, IL 60515

PEORIA BEARING CO
555 ROGERS STREET
DOWNERS GROVE, IL 60515

PEORIA DISPOSAL CO
PO BOX 9071
PEORIA, IL 61612-9071

PEORIA DISPOSAL CO
PO BOX 805935
CHICAGO, IL 60680-4120

PEORIA DISPOSAL CO
ATTN: ROBERT WILLIAMS
PO BOX 9071
PEORIA, IL 61612-9071

PEORIA DISPOSAL CO.
DARYL LINDEMANN, CFO
4700 N. STERLING AVE.
PEORIA, IL 61615

PEORIA FLUID SYSTEM TECHNOLOGIES
P.O. BOX 1898
MARYLAND HEIGHTS, MO 63043

PEORIA PEST CONTROL CO
1403 NE ADAMS ST
PEORIA, IL 61603

PEORIA PUMP INC.
1308 NE ADAMS ST
PEORIA, IL 61603

PEORIA RESCUE MINISTRIES
PO BOX 837
PEORIA, IL 61652

PEORIA SYMPHONY ORCHESTRA
203 HARRISON STREET
PEORIA, IL 61602

PEORIA YELLOW CHECKER CAB CORP
107 WEST CASS STREET
PEORIA, IL 61602

PEPLOW, DANNY D
1300 S SECOND STREET
PEKIN, IL 61554

PEPLOW, GERALD
PO BOX 10
PEKIN, IL 61555

PEPLOW,GERALD
802 "E" AVE
MANITO, IL 61546

PEPPER'S CAFE
416 MAIN STREET LL100
PEORIA, IL 61602

PERCEFUL, TED
PO BOX 10
PEKIN, IL 61655

PERCO OF IOWA
DBA/WELSCH OIL & P GAS
BELLEVUE, IA 52031

PERDUE AGRIBUSINESS COMPANY
PACMA - A PERDUE AGRIBUSINESS
AMHERST, NY 41228

PERFETTI, MICHAEL J
PO BOX 10
PEKIN, IL 61555

PERIMETER  OIL COMPANY
2970 PARROTT AVE NW
ATLANTA, GA 30318

PERKIN ELMER
13633 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-3685

PERMEATE REFINING INC
P O BOX 9521
CEDAR RAPIDS, IA 52509

PERTEN INSTRUMENTS INC
PO BOX 235
CHATHAM, IL 62629

PESTELL MINERALS & INGREDIENTS
141 HAMILTON RD.
N3A 2H1 CANADA

PET FOOD INSTITUTE
DEPT 3063
WASHINGTON, DC 20042-3063

PETERS FAMILY FARM
14650 WEST LOAMI ROAD
NEW BERLIN, IL 62670

PETERS,KARL
5 CONSTITUTION DRIVE
NEW BERLIN, IL 62670

PETERSON CO
7 HERITAGE OAK LN STE 1
BATTLE CREEK, MI 49015

PETERSON CO INC
ADF
VERNON, MO 65769

PETERSON CO INC
BENSON'S CANINE COOKIES
LAKELAND, FL 33803

PETERSON CO INC
BUCKWHEAT GROWERS ASSOC. OF MN
WADENA, MN 56482

PETERSON CO INC
DAD'S PRODUCTS
MEADVILLE, PA 16335

PETERSON CO INC
MANN LAKE LTD
HACKENSACK, MN 56452

PETERSON CO INC
MANN LAKE LTD
WILMAR, MN 56201

PETERSON CO INC
MIDWEST CUSTOM
BALDWIN, WI 54002

PETERSON CO INC
P O BOX 60
BATTLE CREEK, MI 49016

PETERSON CO INC
SAVORY SYSTEMS-SSI
BRANCHBURG, NJ 08853

PETERSON CO INC
SPF NORTH AMERICA
EAU CLAIRE, WI 54703

PETERSON CONTRACTORS INC
104 BLACKHAWK ST
PO BOX A
REINBECK, IA 50669

PETRO SERVICE INC.
1880 STATE ROUTE 35
SOUTH AMBOY, NJ 08879

PETRO SERVICES INC.
1880 STATE ROUTE 35
SOUTH AMBOY, NJ 08879

PETRO SOURCE PARTNERS LP
9801 WESTHEIMER
HOUSTON, TX 77042

PETRO SOURCE PARTNERS LP
P.O. BOX 225
DUMAS, AR 79029

PETRO STOP LLC
P O BOX 317
JESUP, IA 50648

PETRO WASH COMPANY
314 BUCHANAN ST NE
MINNEAPOLIS, MN 55413

PETRO-DIAMOND, INC.
18401 VON KARMAN AVE.
IRVINE, CA 92612

PETROEXPORT
340 E 64TH STREET
NEW YORK, NY 10021

PETROGAS LTD
P O BOX 185
STANWOOD, IA 52337

PETROGAS MARKET, LTD
205 5 AVE SW
CALGARY  T2P 2V7 CANADA

PETROLEUM PRODUCTS CORP
WIRE
HARRISBURG, PA 17105

PETROLEUM PRODUCTS CORPORATION
P.O.BOX 2621
HARRISBURG, PA 17105

PETROLEUM TRADERS CORPORATION
7120 POINT INVERNESS WAY
FORT WAYNE, IN 46804

PETROLEUM TRANSPORT
P O BOX 290
MCLEAN, IL 61754

PEZANOSKI, BILL
3088 E 6TH ROAD
LASALE, IL 61301

PFAFF & GILL
ATTN: BRUCE R. PFAFF
ONE E. WACKER DRIVE, SUITE 3310
CHICAGO, IL 60601

PHARMCO PRODUCTS INC
DSP-CT-18
BROOKFIELD, CT 06804

PHEASANTS FOREVER
1205 S O RD
AURORA, NE 68818

PHELPS, CLAYTON
14116 WEST TODD SCHOOL ROAD
GLASFORD, IL 61533

PHENOMENEX INC
411 MADRID AVE
TORRANCE, CA 90501-1430

PHENOMENEX INC
411 MADRID AVENUE
TORRANCE, CA 90501-1430

PHIBRO INC
500 NYALA FARMS
WESTPORT, CT 06880-6262

PHIBROCHEM
PO BOX 951142
DALLAS, TX 75395-1142

PHILADELPHIA MIXING SOLUTIONS
PO BOX 8500-2180
PHILADELPHIA, PA 19178-2180

PHILLIPS PIPELINE COMPANY
252-AB
BARTLESVILLE, OK 74004

PHILLIPS PIPELINE COMPANY
P O BOX 127
KANKAKEE, IL 60901

PHILLIPS SERVICE CENTER
P O BOX 266
PIPER CITY, IL 60959

PHL GOLF CLASSIC
PEKIN HOSPITAL GIFT SHOP
600 S 13TH ST
PEKIN, IL 61554

PHOENIX BIO SYSTEMS
P O BOX 116
COLWICH, KS 67030

PIASA MOTOR FUELS
P O BOX 484
ALTON, IL 62002

PICTEK, INC.
P.O. BOX 824
KINGSTON, TN 37763

PIED PIPER MILLS
PIED PIPER MILLS
HAMLIN, TX 79520

PIEDMONT TRANSPORT, INC
7935 COUNCIL PLACE
SUITE 200
MATTHEWS, NC 28105

PIERCE, SHARON J
1300 S 2ND STREET
PEKIN, IL 61554

PIERCE, WILLIE
PO BOX 10
PEKIN, IL 61555

PILOT OIL CORP
P O BOX 10146
KNOXVILLE, TN 37939-0146

PILOT TRAVEL CENTER,LLC
ATTN: JULIE HYLWA
PO BOX 10146
KNOXVILLE, TN 37939-0146

PILOT TRAVEL CENTERS LLC
ATTN FUEL ACCOUNTING
KNOXVILLE, TN 37939-0146

PINGEL EXCHANGER SERVICE
1185 MASON CIRCLE
PEVELY, MO 63070

PINKERTON OIL COMPANY
75 EAST U.S.HIGHWAY 20
PORTER, IN 46304

PINNACLE BANK
1234 L ST
AURORA, NE 68818

PINNACLE SALES INC
530 INDUSTRIAL DR
NAPERVILLE, IL 60563

PINSON CHAD DBA PIN-LEE COMMODITY
114 WEST GRANT
REPUBLIC, MO 65738

PIP PRINTING AND DOCUMENT SERVICES
8325N ALLEN ROAD
PEORIA, IL 61615

PIPCO COMPANIES
1409 W ALTORFER DR
PEORIA, IL 61615

PIPING RESOURCES INC
4502 F ST.
OMAHA, NE 68117

PITNEY BOWES PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042

PITNEY BOWES, INC
P.O. BOX 856390
LOUISVILLE, KY 40285-6390

PITNEY BOWES, INC.
PO BOX 856390
LOUISVILLE, KY 40285-5390

PITNEY BOWES, INC.
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES, INC.
RESERVE ACCT,  METER#19023076
PO BOX 856042
LOUISVILLE, KY 40285-6042

PIZZA HUT
PO BOX 99
AURORA, NE 68818

PLACID REFINING COMPANY LLC
1940 LOUISANA HGWY 1 NO
PORT ALLEN, LA 70767

PLAINS MARKETING CANADA, L.P.
INTERMEDIATE, SUITE 1400, 607 - 8TH
AVENUE SW
CALGARY  26826 CANADA

PLAINS MARKETING, LP
SUITE 1400
CALGARY AB T2P 5C5 CANADA

PLAINS PORK LLC
P.O.BOX 366
PITTSBORO, IN 46467

PLANT FOOD SYSTEMS, INC.
PLANT FOOD SYSTEMS, INC.
ZELLWOOD, FL 32798

PLANT FOOD SYSTEMS, INC.
PO BOX 775
ZELLWOOD, FL 32798

PLATE, NORMAN
10140 E 2100 STREET
ADAIR, IL 61411

PLATE, RYON
17103 N BARKER ROAD
ADAIR, IL 61411

PLATTE VALLEY COMMUNICATIONS OF I
300 WEST J
HASTINGS, NE 68901

PLATTE VALLEY FUEL ETHANOL, LLC
214 20TH STREET
CENTRAL CITY, NE 68826

PLATTS
PO BOX 848093
DALLAS, TX 75284-8093

PLUMBERS SUPPLY COMPANY
P. O. BOX 6229, 1817 W. MICHIGAN STREE
EVANSVILLE, IN 47712

PM AG PRODUCTS INC
7600 SW PEAVY ST
HOUSTON, TX 77011

POBANZ ROGER
11527 N. 1950 AVE.
GENESEO, IL 61254

POET ETHANOL PRODUCTS
9530 E 37H  STREET
WICHITA, KS 67226

POET ETHANOL PRODUCTS, LLC
9530 E 37TH STREET N
WICHITA, KS 67226

POI COMPANY
749 KOPKE ST
HONOLULU, HI 96819

POLLITT, BILL
R.R. # 2, BOX 15
ASTORIA, IL 61501

POOL FISHERIES
1131 BROWNSVILLE LOOP
LONOKE, AR 72086

POPPY, KEITH
6631 N 750TH AVENUE
LYNN CENTER, IL 61262

PORT OF INDIANA – MT. VERNON
ATTN: PORT DIRECTOR
2751 BLUFF ROAD
MT. VERNON, IN 47620

PORTER FARM ACCOUNT
BILL,RAY OR JOHN PORTER
IPAVA, IL 61441

PORTER, BRIAN
9059 N. SUMMUM ROAD
IPAVA, IL 61441

PORTER, CRAIG
12662 EAST BACK STREET
IPAVA, IL 61441

PORTER, SAM
10824 E BACK ROAD
IPAVA, IL 61441

PORTS OF INDIANA
150 W MARKET STREET
INDIANAPOLIS, IN 46204-2845

PORTS PETROLEUM COMPANY INC
P O BOX 1046
WOOSTER, OH 44691

PORTWIND INDUSTRIES INC
PO BOX 9305
PEORIA, IL 61612

POST, LYLE
27208 ROBINSON ROAD
MORTON, IL 61550

POSTIN RAY
112236 N US24 HWY
LEWISTOWN, IL 61542

POSTIN, RAY
11236 N. US 24 HWY
LEWISTOWN, IL 61542

POSTIN, ROGER
18192 N COUNTY HIGHWAY 4
LEWISTOWN, IL 61542

POSTIN, TRAVIS
7340 E. MT. PISGAH ROAD
ELLISVILLE, IL 61431

POSTINI INC
PO BOX 826195
PHILADELPHIA, PA 11982-6195

POSTMASTER
FEE FOR BOX 10
PEKIN, IL 61554

POSTMASTER
1105 L STREET
AURORA, NE 68818

POSTMASTER
PO BOX FEE PAYMENT FOR BOX 1800
PEKIN, IL 61554-9998

POWER SPECIALTIES INC
PO BOX 9566
RAYTOWN, MO 64133-0366

POWER SUPPLY INDUSTRIES, INC
PO BOX 958656
ST LOUIS, MO 63195

POWER SUPPLY OF ILLINOIS
PO BOX 958658
SAINT LOUIS, MO 63195-8658

PR NEWSWIRE ASSOCIATIONS, LLC
GPO BOX 5897
NEW YORK, NY 10087-5897

PRAIRIE FIRE
10821 E 26TH ST NORTH
WICHITA, KS 67226

PRATER - STERLING
2 SAMMONS COURT
BOLLINGBROOK, IL 60440

PRATER - STERLING
PO BOX 87618
CHICAGO, IL 60680-0618

PRATHER, DAVID
RR 1 BOX 76
CAMDEN, IL 62319

PRATT, JEFFERY R
1300 S SECOND STREET
PEKIN, IL 61554

PRAXAIR CARBONDIOXIDE CO
P O BOX 44
TONAWANDA, NY 14151-0044

PRAXAIR DISTRIBUTION, INC
STORE 465
DEPT CH 10660
PALATINE, IL 60055-0660

PRECISION  ROTARY EQUIPMENT
308 CEDAR ST
ATLANTIC, IA 50022

PRECISION INDUSTRIES INC
PO BOX 77101
MINNEAPOLIS, MN 55480

PRECISION PIPING & MECHANICAL, INC.
ATTENTION STEPHEN CAPIN
5201 MIDDLE MT VERNON ROAD
EVANSVILLE, IN 47712

PRECISION PIPING & MECHANICAL, INC.
ATTN: SCOTT P JONES, PRESIDENT
5201 MIDDLE MT. VERNON RD
EVANSVILLE, IN 47712

PRECISION PIPING & MECHANICAL, INC.
ATTN: SCOTT P JONES, PRESIDENT
5201 MIDDLE MT. VERNON RD
EVANSVILLE, IN 47712

PREMCOR REFINING GROUP INC
1700 EAST PUTNAM AVENUE
OLD GREENWICH, CT 06870

PREMIER GLOBAL SERVICES
ATTN: LEGAL DEPARTMENT
PO BOX 404351
ATLANTA, GA 30384-4351

PREMIER TECH SYSTEMS (USA)
PO BOX 673926
DETROIT, MI 48267-3926

PREMIER TECH SYSTEMS (USA)
W501839
PO BOX 7777
PHILADELPHIA, PA 19175-1839

PREMIERE GLOBAL SERVICES
P.O. BOX 404351
ATLANTA, GA 30384-4351

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA 30384-4351

PREMIUM INGREDIENTS INTERNATIONA
285 E FULLERTON AVENUE
CAROL STREAM, IL 60188

PRENTICE ELEVATOR (PRF)
2303 ELEVATOR AVENUE
ASHLAND, IL 62612

PRENTICE FARMERS ELEVATOR CO., INC.
2303 ELEVATOR AVE.
ASHLAND, IL 62612

PREPAID DRIED DISTILLERS
P.O.BOX 10
PEKIN, IL 61555

PREPAID DRY FEED
1300 SOUTH 2ND STREET
PEKIN, IL 61554

PREPAID WET DISTILLERS
P.O. BOX 10
PEKIN, IL 61555

PREPAID WET FEED
1300 SOUTH 2ND STREET
PEKIN, IL 61554

PRESCOTT TANK LINES, INC.
3940 MONTGOMERY ROAD
CINCINNATI, OH 45212

PRESENTATIONS DIRECT
PO BOX 4603
SPRINGFIELD, IL 62708

PRESTA OIL, INC
P.O.BOX 609
ANDOVER, KS 67002

PRESTANCE CORPORATION
2101 FOURTH AVE, STE 1280
SEATTLE, WA 98121

PRESTIGE COFFEE SYSTEMS
1857 N MOSLEY
WICHITA, KS 67214

PRESTO X CO
PO BOX 2578
OMAHA, NE 68103-2578

PRESTON OIL INC
56875 HIGHWAY 4
DAYKIN, NE 68338

PREVENTION FIRE PROTECTION INC
818 N MAIN ST
MORTON, IL 61550

PRICEWATERHOUSECOOPERS LLP
PO BOX 75647
CHICAGO, IL 60675-5647

PRIMENEWSWIRE, INC.
PO BOX 757502
PHILADELPHIA, PA 19175-7502

PRINCIPAL FINANCIAL GROUP
710 9TH STREET
DES MOINES, IA 50392

PRINCIPAL LIFE
PO BOX 14416
DES MOINES, IA 50306-3416

PRINCIPAL LIFE
DEPT 900
PO BOX 14416
DES MOINES, IA 50306-3416

PRO FAB INC
PO BOX 449
MORTON, IL 61550

PRO PETROLEUM INC
P O BOX 10128
LUBBOCK, TX 79408

PRO QUIP, INC.
850 E. HIGHLAND ROAD
MACEDONIA, OH 44056-2190

PRO-CORN LLC
701 INDUSTRIAL DR N
PRESTON, MN 55965

PRO-IMAGE SEALCOATING & ASPHALT R
INC.
200 LINCOLN AVE.
NORTH PEKIN, IL 61554

PROACTIVE ENVIRONMENTAL SERVICES
1015 CLINTON ST
OTTAWA, IL 61350

PROBST,KURT
RR 1
STEWARDSON, IL 62463

PROCESS BARRON
2770 WELBORN STREET
PELHAM, AL 35124

PROCESS EQUIPMENT
PO BOX 1607
PELHAM, AL 35124

PROCESS MEASUREMENT CO
5735 LINDSAY STREET
MINNEAPOLIS, MN 55422

PROCESS SALES INC
743 ANNORENO DR
ADDISON, IL 60101

PROCESS SALES INC
210 FAIRBANK STREET
ADDISON, IL 60101

PROCOR LIMITED
2001 SPEERS RD
OAKVILLE  L6J 5E1 CANADA

PRODUCTIGEAR INC
1900 W 34TH ST
CHICAGO, IL 60608

PROFESSIONAL CONSULTANTS, INC.
112 INGLE STREET
EVANSVILLE, IN 47708

PROFESSIONAL PET PRODUCTS
PRIVATE BAG X1
SOUTH AFRICA 0 2153

PROFOOD USA INC
P.O.BOX 267
BRUSH PRAIRIE, WA 98606

PROFORM, INC.
1315 EAST LONDON AVENUE
PEORIA, IL 61603

PROGRESSIVE FUELS LIMITED
9470 CORKSCREW PALMS CIRCLE
SUITE 102
ESTERO, FL 33928

PROLIANT INC
P O BOX 128
ARION, IA 51520

PROLIANT INC
P O BOX 12B
ARION, IA 51520

PROMISE TRANSPORT
298 E FIRST ST
EL PASO, IL 61738

PROQUIP INC
MEAS. & CONTROL, 418 SHAWMUT AVE
LA GRANGE, IL 60525

PROQUIP, INC.
850 E. HIGHLAND ROAD
MACEDONIA, OH 44056-2190

PROSEP LTD
PO BOX 200
ROSCOE, IL 61073

PROTEC FUEL MANAGEMENT
980 N FEDERAL HIGHWAY, STE 210
BOCA RATON, FL 33432

PROTEC FUEL MANAGMENT
980 NORTH FEDERAL HIGHWAY S 21
BOCA RATON, FL 33432

PROTECTIVE EQUIPMENT TESTING LABORATOR`
909 ADAMS
GREAT BEND, KS 67530

PROTECTOSEAL CO
PO BOX 95588
CHICAGO, IL 60694

PROTEXALL
77 S. HENDERSON ST., PO BOX 1287
GALESBURG, IL 61402-1287

PROVANTAGE CORPORATION
7249 WHIPPLE AVENUE NW
NORTH CANTON, OH 44720-7143

PROVIDENCE & WORCHESTER RR
ATTN: REVENUE MANAGEMENT
PO BOX 16551
WORCHESTER, MA 01601

PROVIDENT AMERICAN LIFE & HEALTH
INSURANCE
PO BOX 29158
SHAWNEE MISSION, KS 66201-9158

PROVISTA RENEWABLE FUELS MARKETING LLC
5500 CENEX DRIVE
INVER GROVE HEIGHTS, MN 55077

PROVITAL
C/O ANIMAL HEALTH & NUTRITION
MIAMI, FL 33187

PRUDENTIAL INSURANCE CO OF AMERICAN
PO BOX 101241
ATLANTA, GA 30392-1241

PRUITT, TOM
1300 SOUTH SECOND STREET
PEKIN, IL 61554

PS ENERGY GROUP
2987CLAIRMONT ROAD
ATLANTA, GA 30329

PS INTERNATIONAL LTD
1414 RALEIGH ROAD
CHAPEL HILL, NC 27517

PT LUXINDO INTERNUSA
JL. RAYA NAROGONG KM14
BEKASI, . 17310

PT LUXINDO INTERNUSA
PT.LUXINDO INTERNUSA

PTSCI
1925 HIGHWOOD
PEKIN, IL 61554

PUBLIC COMPANY ACCOUNTING OVERSIGHT
BOARD
PO BOX 631116
BALTIMORE, MD 21263-1116

PUCKETT OIL COMPANY
P O BOX 458
PITTSFIELD, IL 62363

PUDDY FOODS
103 PINE CREEK COURT
ORMOND BEACH, FL 32174

PUMP SOLUTIONS, INC.
2935 S. FISH HATCHERY #105
MADISON, WI 53711

PUMP SUPPLY INC.
860 CHURCH ROAD
ELGIN, IL 60123

PUMPING SOLUTIONS, INC.
PO BOX 390
MOKENA, IL 60448

PUMPS & PROCESS EQUIPMENT
2585 MILLENNIUM DRIVE UNIT F
ELGIN, IL 60124

PURDUE UNIVERSITY
500 CENTRAL DR. POTR ROOM 308
WEST LAFAYETTE, IN 47907

PURE AIR
PO BOX 3177
EVANSVILLE, IN 47731

PURE CATTLE LLC
200 NORTH MONROR
ABINGDON, IL 61410

PURE CATTLE LLC
6831 EAST 32 STREET
INDIANAPOLIS, IN 46226

PURITAN SPRINGS WATER
1709 N KICKAPOO
LINCOLN, IL 62656-1366

PURITY PLUS
5700 UTICA RIDGE ROAD
DAVENPORT, IA 52807-2943

PURLO FLEET SERVICES TRUST ACCOUNT
136 S MAIN STREET
SPANISH FORK, UT 84660-2033

PUTMAN, RYAN
1129 W. LOCUST
CANTON, IL 61520

PUTNAM, PENNY
81 170TH STREET
SEATON, IL 61476

PYRAMID PRINTING, INC
4701 EDGEWATER DRIVE
GROVELAND, IL 61535

QA BALANCE SERVICES
7201 CEDAR CREEK CIR
LINCOLN, NE 68516

QUAD CITY SAFETY, INC.
PO BOX 1720
DAVENPORT, IA 52809-1720

QUAD COUNTY CORN PROCESSORS COOP
6059 159TH ST
GALVA, IA 51020

QUAD-CITY DRYER, LLC.
P.O. BOX 3656
DAVENPORT, IA 52808

QUADRA ENERGY TRADING INC
HSBC BANK USA
600 UNIVERSITY ST, SUITE 2
SEATTLE AB 98101 CANADA

QUADRA ENERGY TRADING INC
BANK OF AMERICA
ACCOUNT OF NEXEN MARKETING USA IN
CHICAGO, IL 60693

QUADRA PETROLEUM INC
111 NORTH FAIRVIEW
LUCAS, KS 67648

QUALITY KILN & DRYER INC.
% CAPITAL ONE
OAKDALE, LA 71463

QUALITY KILN & DRYER INC.
P.O. BOX 577
OAKDALE, LA 71463

QUALITY PERFORATING INC
166 DUNDAFF ST
CARBONDALE, PA 18407

QUANTUM CATTLE FEEDERS
P O BOX 279
ALTOONA, IL 61414

QUICK BRIAN
1106 S 9TH ST
PEKIN, IL 61554

QUICK SAV FOOD STORES
DBA BEACON AND BRIDGES MARKET
FLUSHING, MI 48433

QUIKTRIP CORPORATION
P O BOX 3475
TULSA, OK 74101

QUIKTRIP CORPORATION
ATTN: DOTTIE PLUNK
PO BOX 3475
ULSA, OK 74101

QUIKTRIP CORPORATION
PO BOX 3475
TULSA, OK 74101-3475

QUILL CORP
PO BOX 37600
PHILADELPHIA, PA 19101-0600

QUINT CITIES PETROLEUM CO
1400 LANCER CT.
ELDRIDGE, IA 52748

QUINT CO INC
5402 4TH AVE
MOLINE, IL 61265

R & D TRANSPORT, INC.
P.O. BOX 34238
INDIANAPOLIS, IN 46234

R & D WALTER FARMS
ROUTE 1
GRAND RIDGE, IL 61325

R & R FARMS
R 3 BOX 389
ADAIR, OK 74330

R AND L LAND
662 E WASHINGTON
CUBA, IL 61427

R AND R ARENDS FARMS
1119 N 900 E ROAD
MELVIN, IL 60952

R AND R TRUCKING
2258 N 200TH AVE
BARRY, IL 62312

R EVERETT ASSOCIATES, LTD.
C/O ROLLO EVERETT
10736 S NAGLE AVE
WORTH, IL 60482

R GINGERICH CRANE, LLC
820 N NEBRASKA
MORTON, IL 61550

R M MAYS OIL COMPANY
5841 N STATE HIGHWAY F
ASH GROVE, MO 65604

R&L CARRIERS INC
PO BOX 713153
COLUMBUS, OH 43271-3153

R.F.S.
106 GRANT STREET
AURORA, NE 68818

R.P. ADAMS CO. INC.
PO BOX 95359
PALATINE, IL 60095-0359

R.P. ADAMS CO. INC.
6533 PAYSPHERE CIRCLE
CHICAGO, IL 60674

RACKSPACE US, INC.
P.O. BOX 730759
DALLAS, TX 75373-0759

RADISSON HOTEL PEORIA
117 N WESTERN AVENUE
PEORIA, IL 61604

RAECO-LIC LLC
3384 PAYSPHERE CIRCLE
CHICAGO, IL 60674

RAGAR FARMS
%MARILYN EGOLF
18152 WIEGAND ROAD
DEER CREEK, IL 61733

RAGAR FARMS
C/O MARILYN EGOLF
DEER CREEK, IL 61733

RAILAMERICA, INC
%RAIL ENERGY TRANSPRT ADVISORY
COMMITTEE
5300 BORKEN SOUND BLVD, NW
BOCA RATON, FL 33487

RAILWORKS TRACK SERVICES, INC.
4301 BRIDGETON INDUSTRY DR.
BRIDGETON, MO 63044

RAILWORKS TRACK SYSTEMS INC
39545 TREASURY CENTER
CHICAGO, IL 60694-9500

RAINES HONEY FARMS%
16566 BEST ROAD
DAVIS, IL 61019

RALSTON PURINA CO INC
P O BOX 3588
DAVENPORT, IA 52808

RANDALL NEAL CONSTRUCTION
19394 PUMP STATION ROAD
JERSEYVILLE, IL 62052

RANDOLPHS INC
606 THIRD ST
TRAER, IA 50675

RANDY HAMMITT
3006 S MACKINAW RIVER ROAD
COLFAX, IL 61728

RANGEN INC
INGREDIENTS AND FLAVOR SOLUTIO
NEW BRAUNFELS, TX 78130

RANGEN INC
P O BOX 706
BUHL, ID 83316

RANGEN INC
RANGEN INC.
BUHL, ID 83316

RANGEN INC
RANGEN INC.
ANGLETON, TX 75515

RANGER ENTERPRISES INC
P.O. BOX 4745
ROCKFORD, IL 61110

RANKIN HILL PORTER & CLARK, LLP
925 EUCLID AVENUE, SUITE 700
CLEVELAND, OH 44115-1405

RAPID ROBERTS INC
1840 S CAMPBELL
SPRINGFIELD, MO 65807

RASK OIL COMPANY INC
P O BOX 98
VICTORIA, IL 61485

RASMUSSEN MECHANICAL SERVICE CORP
3100 NEBRASKA AVE
COUNCIL BLUFFS, IA 51501-7033

RASSI MARK
3402 SPRINGFIELD ROAD
EAST PEORIA, IL 61611

RATHMEL, JEFF A
PO BOX 10
PEKIN, IL 61555

RAVENS FARM INC
318 N 1900 EAST
MILFORD, IL 60953

RAY DENNISON CHEVROLET
2320 N 8TH ST
PEKIN, IL 61554

RAY, LYLE
2816 S. LIGHTFOOD ROAD
FARMINGTON, IL 61561

RAY, MATT
29714 BOSTON CHAPEL ROAD
GIRARD, IL 62640

RAYMARC SOLUTIONS
7234 AUBURN LANE, SUITE 200
NEW PORT RICHEY, FL 34654

RB BROWN CO INC
1532 NORTH WALNUT AVENUE
ARLINGTON HEIGHTS, IL 60004-3753

RB PRODUCTS
318 G MAIN STREET
SPRING, TX 77373

RBHM&E
PO BOX 879310
KANSAS CITY, MO 64187-9310

RC CATTLE COMPANY
RR # 1 BOX 55
LITTLE YORK, IL 61453

RCH INC
14214 EXCELSIOR BLVD
MINNETONKA, MN 55345

RD SMITH CO INC
PO BOX 186
EAU CLAIRE, WI 54702

RD SMITH CO INC
2703 BAUER STREET
EAU CLAIRE, WI 54701

REBECCA S EUBANKS
14030 MENNONITE
PEKIN, IL 61554

RED ROCK DISTRIBUTING CO
P.O.BOX 18755
OKLAHOMA CITY, OK 73118

REDDING, JAMES M
PO BOX 10
PEKIN, IL 61555

REDFIELD ENERGY
ATTN. JAMES SEURER, INTERIM CEO & CI
38650 171ST ST.
REDFIELD, SD 57469-0111

REDFIELD ENERGY
P.O.BOX 111
REDFIELD, SD 57469

REDFIELD ENERGY, LLC
C/O GLACIAL LAKES ENERGY, LLC
PO BOX 933
WATERTOWN, SD 57201-0933

REESER, KEVIN
1024 COUNTY ROAD 2325
SECOR, IL 61771

REEVE AGRI ENERGY
ATTN: LEE M. REEVE, PRESIDENT
PO BOX 1036
GARDEN CITY, KS 67846

REEVE AGRI ENERGY
PO BOX 1036
GARDEN CITY, KS 67846

REID PETROLEUM CO INC
1065 EXECUTIVE PARKWAY DR
ST LOUIS, MO 63141

REIF OIL CO INC
911 OSBORN STREET
BURLINGTON, IA 52601-0369

REIF OIL CO INC
MIDWESTONE BANK
BURLINGTON, IA 52601

REIHM, SCOTT
1712 40TH AVE
AVON, IL 61415

REINAUER TRANSPORTATION COMPANIES
PO BOX 845558
BOSTON, MA 02284-5558

REINHART VINEGARS LTD
214 KING ST NORTH
STAYNER  LOM1S0 CANADA

REINHOLTZ, ED
E R FARM
GLASFORD, IL 61533

RELIABLE TRANSPORT
304 JUDSON FORT ROAD EAST
LAKE CRYSTAL, MN 56055

RENDER, JEFF
PO BOX 10
PEKIN, IL 61554

RENDLEMAN, KEVIN
1300 S 2ND STREET
PEKIN, IL 61554

RENEWABLE ENERGY GROUP INC
P.O. BOX 128
RALSTON, IA 51459

RENEWABLE FUELS ASSOCIATION
ONE MASSACHUSETTS NW  STE 820
WASHINGTON, DC 20001

RENEWABLE PRODUCTS MARKETING
HWY 19E
WINTHROP 2, MN 55396

RENEWABLE PRODUCTS MARKETING GROUP
1157 VALLEY PARK DRIVE S
SHAKOPEE, MN 55379

RENEWAL SERVICE INC.
PO BOX 3307
ROCK ISLAND, IL 61204-3307

RENO, DON
10017 LITTLE FLOCK ROAD
MEDORA, IL 62063

RENO, JACKIE
P.O. BOX 61
MEDORA, IL 62063

RENO, RANDY
9908 PIASA
MEDORA, IL 62063

RES - KEM CORP.
PO BOX 1059
MEDIA

RESCAR INC
2882 PAYSPHERE CIRCLE
CHICAGO, IL 60674

RESEARCH & GUIDANCE - PPC
PO BOX 71687
CHICAGO, IL 60694-1687

RESEARCH DATA GROUP, INC
PO BOX 883213
SAN FRANCISCO, CA 94188-3213

RESEARCH IN MOTION CORPORATION
12432 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

RESOURCE TRADING CORPORATION
6126 S MEMORIAL
TULSA, OK 74103-1933

RESOURCE TRADING CORPORATION
6126 S MEMORIAL
TULSA, OK 74133

RESPOND FIRST AID SYSTEMS
AMERICAN FIRST AID & SAFETY
701 NORTH 3RD STREET
STERLING, CO 80751

RESPOND FIRST AID SYSTEMS
42 NEWARK
KEARNEY, NE 68847

RETROFIT RECYCLING INC
3855 HWY 14 W
OWATONNA, MN 55060

REVELANT TECHNOLOGIES, LLC
11611 N. MERIDIAN STREET, STE 640
CARMEL, IN 46032

REX SMITH TRANSPORTATION
2321 N WEST BYPASS
SPRINGFIELD, MO 65803

RHODE ISLAND DIVISION OF
ONE CAPITAL HILL
SUITE 9
PROVIDENCE, RI 02908-5811

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITAL HILL, SUITE 9
PROVIDENCE, RI 02908-5811

RHODES, LARRY
9350 RT 108
CARLINVILLE, IL 62626

RHONDA K. DARNELL
216 N. BROADWAY ST.
STANLEY, WI 54768

RIBER, DAVID
1300 S 2ND STREET
PEKIN, IL 61554

RICE COMPANY
1624 SANTA CLARA ST, SUITE 230
ROSEVILLE, CA 95661

RICE EQUIPMENT COMPANY
12895 PENNRIDGE
BRIDGETON, MO 63044

RICE OIL COMPANY
2511 28TH STREET SW
BIRMINGHAM, AL 35211

RICH CONNELL AGRI-SEARCH, INC
PO BOX 222
ARTHUR, IL 61911

RICH PORK FARM
P.O.BOX 50
DEER CREEK, IL 61733

RICHARD A DERBES
18166 SE VILLAGE CIRCLE
TEQUESTA, FL 33469-1795

RICHARD A. DRESCHEL
29354 E MISSION CAMP
CANTON, IL 61520

RICHARD BAULD
1717 230TH AVE
ALBION, NE 68620

RICHARD L. HOPKINS
1205 SOUTH 'O' ROAD
AURORA, NE 68818

RICHARDS, JERRY L
720 W THRUSH
PEORIA, IL 61604

RICHARDS, JERRY L
PO BOX 10
PEKIN, IL 61555

RICHARDSON, BEN B
1300 S SECOND STREET
PEKIN, IL 61554

RICHARDSON, BEN W
PO BOX 10
PEKIN, IL 61555

RICHARDSON, G.R.
1848 110TH ST.
MONMOUTH, IL 61402

RICHARDSON, MARK
PO BOX 10
PEKIN, IL 61555

RICKETT ELEVATOR  (RIEW)
PO BOX 32
FOREST CITY, IL 61732

RICKETT ELEVATOR (RIEG)
PO BOX 32
FOREST CITY, IL 61732

RICKETT ELEVATOR (RIES)
PO BOX 32
FOREST CITY, IL 61532

RICKETT ELEVATOR (RIG)
PO BOX 32
FOREST CITY, IL 61532

RICKETT ELEVATOR (RIGR)
PO BOX 32
FOREST CITY, IL 61532

RICKETT GRAIN (RIE)
PO BOX 32
FOREST CITY, IL 61532

RICKETTS FARMS
R.R. #1, BOX 86
LITTLE YORK, IL 61453

RICKS TV AND APPLIANCES
300-320 COURT ST
PEKIN, IL 61554

RIEKES EQUIPTMENT CO
PO BOX 3392
OMAHA, NE 68103-0392

RIGGINS, JERRY
3780 BOLLINGHAM ROAD
MACOMB, IL 61455

RIMARC TRANSPORTATION, INC
% ST JOHN NATIONAL BANK
PO BOX 68
ST JOHN, KS 67576

RITEWAY OIL & GAS CO INC
P O BOX 27049
OMAHA, NE 68127-0049

RITTER TECHNOLOGY LLC
PO BOX 8500-4285
PHILADELPHIA, PA 19178-4285

RIVER BEND LABS
%CHEMTRON CORPORATION
3500 HARRY S. TRUMAN BLVD.
ST. CHARLES, MO 63301

RIVER BENDS LABS
3500 HARRY S. TRUMAN BLVD.
ST. CHARLES, MO 63301

RIVER CITY SPICE
120 ASH ST
BLYTHEVILLE, AR 72316

RIVER VALLEY COOPERATIVE
1207 S.E. 2ND STREET
GALVA, IL 61434

RIVER VALLEY COOPERATIVE (RIV)
MIKE MOELLENBECK
PO BOX 256
ELDRIDGE, IA 52748

RIVERLAND BIOFUELS LLC
23029 E COUNTRY HWY 6
CANTON, IL 61520

RIVERLAND BIOFUELS LLC
23029 E COUNTY HIGHWAY 6
CANTON, IL 61520

RIVERLAND FS (RIF)
PO BOX 100
KNOXVILLE, IL 61448

RIVERPORT RAILROAD LLC
2750 KINNEY LOOP, SUITE 2
SAVANNA, IL 61074-8610

RJA POLLINATING
450 W. MAIN ST.
WESTMORLAND, CA 92281

RK & ASSOCIATES
2 SOUTH 631 ROUTE 59,  SUITE B
WARRENVILLE, IL 60555

RK DIXON CO
5700 UTICA RIDGE RD
DAVENPORT, IA 52807-2943

RKA PETROLEUM ,LLC
28340 WICK ROAD
ROMULUS, MI 48174

RKA PETROLEUM, LLC
28340 WICK ROAD
ROMULUS, MI 48174

ROADWAY EXPRESS INC
DEPT 93151
CHICAGO, IL 60673-3151

ROADWAY EXPRESS INC
PO BOX 93151
CHICAGO, IL 60673-3151

ROANOKE FARMERS (ROF)
TERRY BLINE
1861 STATE RT 116
ROANOKE, IL 61561

ROB SCHEPERS
1205 SOUTH O ROAD
AURORA, NE 68818

ROBB, JOHN
29414 QUEENWOOD RD
MORTON, IL 61550

ROBERT A. MAIN & SONS, INC.
555 GOFFLE ROAD, PO BOX 159
WYCKOFF, NJ 07481

ROBERT B MILLER & ASSOCIATES, INC
230 S BEMISTON AVE, SUITE 1230
ST LOUIS, MO 63105

ROBERT D. JOHNSON
225 W. BOND STREET
MORTON, IL 61550

ROBERT L. HOWLAND
13465 EGG RANCH ROAD
PEKIN, IL 61554-8347

ROBERTS, BRET
411 PINKERTON ROAD
HANNA CITY, IL 61536

ROBERTS,JARROD
106 PINERTON ROAD
HANNA CITY, IL 61536

ROBINSON & MCDONALD, LLP
61 BROADWAY, SUITE 1415
NEW YORK, NY 10006

ROBINSON ED
1680 175TH AVE
CAMERON, IL 61423

ROBINSON INDUSTRIES, INC
PO BOX 371567M
PITTSBURGH, PA 15251-7567

ROBINSON OIL CO  (KS)
710 N. VFW ROAD
GARDEN CITY, KS 67846

ROBINSON, WILLIAM C
1023 W KNOX ROAD
GALESBURG, IL 61401

ROBUR INC
P O BOX 799
WALCOTT, IA 52773

ROCHE VITAMINS CANADA INC
PO BOX 877
CAMBRIDGE  N1R 5X9 CANADA

ROCK PORT OIL CO INC
517 SOUTH MAIN
ROCKPORT, MO 64482

ROCK RIVER LUMBER & GRAIN (ROR)
PO BOX 68
PROPHETSTOWN, IL 61277

ROCKFORD OIL COMPANY
860 BROOKE ROAD
ROCKFORD, IL 61125

ROCKFORD RIGGING INC
5401 MAIN SAIL
ROSCOE, IL 61073

RODE WELDING
1211 LOUIS AVENUE
ELK GROVE VILLAGE, IL 60016

RODGERS,BILLY
RT 1 BOX 505
VANZANT, MO 65768

RODNEY MABRY
1560 MOBIL ROAD
JACKSONVILLE, IL 62650

ROECKER CONSULTING ENGINEERS
208 SOUTH FIRST STREET
MORTON, IL 61550

ROEMER MACHINE & WELDING CO
5402 TREMONT AVE
PO BOX 2509
DAVENPORT, IA 52807

ROEMER-FORNAZOR TRADING
350 PASSAIC STREET
ROCHELLE PARK, NJ 07662

ROGER KOOL LLC
1315 695TH AVE
ALBIA, IA 52531

ROGERS PETROLEUM INC
P.O.BOX 1714
MORRISTOWN, TN 37816

ROGERS PETROLEUM INC
PO BOX 1714
MORRISTOWN, TN 37816

ROKEY, JOHN
427 COUNTY ROAD 1200 E
EUREKA, IL 61530

ROLL CALL, INC
50 F STREET NW
7TH FLOOR
WASHINGTON, DC 20001

ROLLING S FARMS
1746 150TH AVE
DONNELLSON, IA 52625

ROLLINS, GILBERT
6400 BROADWAY ROAD
GROVELAND, IL 61535

ROLLINS,RONALD AND TAMMY
1516KNOX ROAD 1350 E
DAHINDA, IL 61428

RONALD E. BURCH
642 EAGLE DRIVE
MONTICELLO, GA 31064

RONALD MILLER
1300 S 2ND STREET
PEKIN, IL 61554-5402

RONNY THOMPSON
RR 2
CANTON, IL 61520

ROOSEVELT DAIRY TRADE INC
2 WEST MARKET, SUITE 201
WEST CHESTER, PA 19382

ROOSEVELT DAIRY TRADE INC
21 ST CENTRY HEALTH CARE
TEMPE, AZ 85282

ROPP, KEN
2936 ROPP ROAD
NORMAL, IL 61761

ROSE J M
ROOM A1404
CHICAGO, IL 60604

ROSEMOUNT ANALYTICAL INC
22737 NETWORK PLACE
CHICAGO, IL 60673-1227

ROSEMOUNT INC
PO BOX 70114
CHICAGO, IL 60673-0114

ROSEMOUNT INC
8200 MARKET BOULEVARD, MAIL STATION PK17
CHANHASSEN, MN 55317-9687

ROSENBERRY FARM
1142 175TH STREET
ABINGDON, IL 61410

ROSENBOHM, BRET
15118 GLASFORD CANTON ROAD
GLASFORD, IL 61533

ROSKAMP, MARK
19737 N CR 3100 E
MANITO, IL 61546

ROTARY AIRLOCK LLC
C/O SAUK VALLEY BANK
ATTN: ESTHER BROTHERIDGE
STERLING, IL 61081

ROTARY DRYER PARTS, INC.
2590 FEDERAL DRIVE, SUITE 508
DECATUR, IL 62526

ROTARY KILN & DRYER
3039-1/2 S 11TH ST
COUNCIL BLUFFS, IA 51501

ROTARY KILN AND DRYER SERVICES
28400 FRANK BALLARD ROAD
HOLDEN, LA 70744

ROTH GRAIN (ROG)
HERB ROTH
PO BOX 487
MORTON, IL 61550

ROTH, ROBERT M
PO BOX 10
PEKIN, IL 61555

ROTO-ROOTER
PO BOX 6119
CHAMPAIGN, IL 61826-6119

ROVISYS
1455 DANNER DRIVE
AURORA, OH 44202

ROW ELECTRICAL EQUIPMENT, INC.
PO BOX 2812
TOLEDO, OH 43606

ROWELL CHEMICAL CORP
15 SALT CREEK LANE, SUITE 205
HINSDALE, IL 60521

ROWELL CHEMICAL CORP
PO BOX 72419
CHICAGO, IL 60678-2419

ROWELL CHEMICAL CORP
ATTN: TOM HARRIS
15 SALT CREEK LANE, SUITE 205
HINSDALE, IL 60521

ROY NEWHOLM SERVICES, INC.
5120 MESA DEL OSO ST
FARMINGTON, NM 87402

ROYAL CANIN CANADA
100 BEIBER ROAD - RR3
GUELPH  N1H 6H9 CANADA

ROYAL CANIN CANADA
100 BIEBER RD.
GUELPH ON N1H 6H9 CANADA

ROYAL CANIN LES RUES
LES RUES DES VIGNES
FR  FRANCE

ROYAL CANIN USA INC
500 FOUNTAIN LAKES BLVD.
ST. CHARLES, MO 63301

ROYAL CANIN USA INC
PO BOX 938
ROLLA, MO 65402

ROYAL CANIN USA INC
ROYAL CANIN, USA, INC.
ROLLA, MO 65402-0938

ROYAL CANIN-AIMARGUES
650 AVE DE LA PETITE
FR  FRANCE

ROYAL CANIN-AIMARGUES
CAMBRAI
AIMARGUES, FR 30470

ROZEBOOM BROKERAGE
130 HAMMOND ST, SUITE 2
BANGOR, ME 04401

RPMG INC
HIGHWAY 19E
WINTHROP, MN 55396

RPMG INC
1157 VALLEY PARK DRIVE, SUITE 100
SHAKOPEE, MN 55379

RS STOVER CO
P.O. BOX 5101
DES MOINES, IA 50305-5101

RSC  EQUIPMENT RENTAL
PO 840514
DALLAS, TX 75284-0514

RSC EQUIPMENT RENTAL
P.O. BOX 840514
DALLAS, TX 75284-0514

RTP ENVIRONMENTAL ASSOCIATES
304-A WEST MILLBROOK RD
RALEIGH, NC 27609

RUDOW, WILLIAM
RR 1 BOX 29
PANA, IL 62557

RUHL RANCH
22 KNOX ROAD 465 N
ABINGDON, IL 61410

RUMA-LIC ANIMAL PRODUCTS, LLC
802 MILL ST.
ALVA, OK 73717

RUMBOLD & KUHN
RURAL ROUTE 1, BOX 26
PRINCEVILLE, IL 61559

RUMBOLD & KUHN (RUK)
RRI, BOX 77B
WYOMING, IL 61491

RUNDLES, WARREN
DBA RUNDLES ANGUS FARMS
EL PASO, IL 61738-1796

RUPPEL FARMS PARTNERSHIP
11267 E COUNTY LINE ROAD
OAKFORD, IL 62673

RUS OIL COMPANY
107 VERMEER RD
PELLA, IA 50219

RUSSELL FLESCH
1205 SOUTH O ROAD
AURORA, NE 68818

RUSSELL GRAIN (RUG)
PO BOX 290
INDUSTRY, IL 61440

RUSSELL GRAIN, INC.
101 DOWNEN
INDUSTRY, IL 61440

RUSSELL OIL COMPANY INC
P O BOX 73
GALATIA, IL 62935

RUSSELL'S EXCAVATING & SEPTIC TANKS, INC
706 WOLFIN STREET, PO BOX 812
MT VERNON, IN 47620

RUSSELL, JACK
212 N MAIN
CANTON, IL 61520

RUTHERFORD,ZANE
25237 KLAUS ROAD
GIRARD, IL 62640

RUYLE CORPORATION
1325 NE BOND
PEORIA, IL 61603

RYAN & ASSOCIATES INC
10955 160TH STREET
DAVENPORT, IL 52804

RYAN & ASSOCIATES INC
US BANK
DAVENPORT, IA 52801

RYAN & ASSOCIATES INC
10955 160TH ST
DAVENPORT, IA 52804

RYERSON TULL
2558 W. 16TH STREET
CHICAGO, IL 60608-1799

S & K AIR POWER
DEPT. #4830
PO BOX 87618
CHICAGO, IL 60680-0618

S A WHITE OIL CO
590 ATLANTA ST
MARIETTA, GA 30061-1057

S HOWES CO INC
PO BOX 750
BUFFALO, NY 14207

S P PETROLEUM TRANSPORTERS,INC
P.O. BOX 761
CONLEY, GA 30288

S&S SERVICE
PO BOX 1543
ELK GROVE VILLAGE, IL 60009-1543

S-M ENTERPRISES INC.
2310 26TH STREET SOUTH
MOORHEAD, MN 56560

S-O-S INC
P.O. BOX 7282
DULUTH, MN 55807

S.O.S. PORTABLE TOILETS INC
PO BOX 1621
HASTINGS, NE 68902-0415

SABELL, DENNIS
1205 SOUTH O RD
AURORA, NE 68818

SABER CONTROLS LLC
265 MILLARD AVE
PO BOX 250
COKATO, MN 55321-0250

SABHERWAL, AJAY
1300 SOUTH 2ND STREET
PEKIN, IL 61554

SACK LUMBER CO
PO BOX 36
CRETE, NE 68333-0036

SAFE-WAY ELECTRIC MOTOR COMPANY,
PO BOX 72797
PROVIDENCE, RI 02907-2797

SAFERACK
PO BOX 1678
SUMTER, SC 29151

SAFERACK LOADING RACK TECHNOLOGIES
712 BULTMAN DRIVE, SUITE 1
SUMTER, SC 29150

SAFETY KLEEN SYSTEMS INC
PO BOX 650509
DALLAS, TX 75265-0509

SAFETY RAILWAY SERVICES, L.P.
403 WAREHOUSE ROAD
VICTORIA, TX 77905-0514

SAGE SOFTWARE, INC
PO BOX 404927
ATLANTA, GA 30384-4927

SALMON AUTO PARTS
1214 12TH STREET
AURORA, NE 68818

SAMS CLUB
PO BOX 9001907
LOUISVILLE, KY 40290-1907

SANDBERG TRUCKING CO
ROUTE 1 BOX 61
MCNABB, IL 61335

SANDERS TOOLS & SUPPLIES
1506 W. LUTHY DRIVE
PEORIA, IL 61615

SANDHU PETROLEUM INC.
301 N. HOUGH
BARRINGTON, IL 60010

SANDIDGE JOHN
23650 OAKFORD ROAD
CHANDLERVILLE, IL 62627

SANDIDGE, WILLIAM
10100 QUEEN ROAD
AUBURN, IL 62615

SANIIMAX MARKETING LTD
65 MASSEY ROAD
GUELP  N1H 7M6 CANADA

SANIMAX ENERGY
%ENTREPOUSAGE HERGER
ST. HYACINTHE QU J2S 7Z8 CANADA

SANIMAX ENERGY
605 BASSETT STREET
DEFOREST, WI 53532

SANTANA D BREWINGTON
9562 GOETZE ROAD
GREEN VALLEY, IL 61534

SAPP BROS PETROLEUM INC
PO BOX 927
GRAND ISLAND, NE 68802

SAPP BROS TRAVEL CENTERS
ATTENTION: DEE
PO BOX 45766
OMAHA, NE 68145-0766

SAPP BROTHERS PETROLEUM INC
1013 SOUTH ADAMS STREET
PO BOX 927
GRAND ISLAND, NE 68801

SAPP BROTHERS PETROLEUM, INC.
P.O. BOX 45305
OMAHA, NE 68145

SAPP BROTHERS TRAVEL CENTERS, INC
3130 MAY ROAD
PERU, IL 61354

SARACEN ENERGY PARTNERS LP
FIVE GREENWAY PLAZA
HOUSTON, TX 77046

SARACEN ENERGY PARTNERS, LP
FIRST GREENWAY PLAZA, SUITE 1310
HOUSTON, TX 77046

SARGENT DRILLING
PO BOX 367
GENEVA, NE 68361-0367

SARGENT DRILLING
P O BOX 367
846 S 13TH
GENEVA, NE 68361-0367

SARTORIUS MECHATRONICS CORPORATION
P.O. BOX 34458
NEWARK, NJ 07189-4458

SARTORIUS OMNIMARK INSTRUMENT CO
PO BOX 27147
NEWARK, NJ 07101-0400

SAUNDERS FARMS INC.
262 KNOX RD. 2300 E
YATES CITY, IL 61572

SAUNDERS OIL CO., INC.
P.O. BOX 307
WARREN, IL 61087

SAVE JAMES FIELD
% CHRIS SCHWARTZ
133 N PARKWAY DRIVE
PEKIN, IL 61554

SAVING ANIMALS FROM EUTHANASIA
PO BOX 266
DUNLAP, IL 61525

SAYBOLT LP
PO BOX 844640
DALLAS, TX 75284-4640

SAYRE TIM
13188 VIRIGINA ROAD
ARENZVILLE, IL 62611

SCALES SALES & SERVICE INC
PO BOX 641400
8615 WHITMORE CIRCLE
OMAHA, NE 68164

SCANLAN AND SPARROW TRUCKING
1826 EAST STATE HIGHWAY 9
DALLAS CITY, IL 62330

SCF MARINE INC
BOX 2586 PO BOX 8500
PHILADELPHIA, PA 19178-2586

SCHAEFFER MFG CO
DEPT. 3518
P.O. BOX 790100
ST. LOUIS, MO 63179-0100

SCHENCK ACCURATE
PO BOX 208
WHITEWATER, WI 53190

SCHERBARTH INC
1615 W I ST
HASTINGS, NE 68901

SCHICK TOM
22052 WASHINGTON ROAD
MORTON, IL 61550

SCHILLING PETROLEUM CO
P O BOX 8072
BELLEVILLE, IL 62222

SCHILS BV
P.O.BOX 435
SITTARD  6130AK CANADA

SCHILS BV
SCHILS BV

SCHIMBERG CO
1106 SHAVER ROAD NE
CEDAR RAPIDS, IA 52402-4500

SCHLEICH, KENT
34441 N. IL HWY 97
FAIRVIEW, IL 61432

SCHLIPF, DALE
DBA TREE LANE FARMS
EL PASO, IL 61738

SCHMALSHOF ANDY
436 140TH STREET
AVON, IL 61415

SCHMIDGALL FARMS
29896 CENTER ROAD
ARMINGTON, IL 61721

SCHMIDT, STEPHEN P
1300 S SECOND STREET
PEKIN, IL 61554

SCHNEIDERS HARDWARE HOME & GARDEN
100 Q ST
AURORA, NE 68818

SCHNELT BROTHERS
RR#1 BOX 84
CARROLTON, IL 62016

SCHNELT, LARRY & JIM
RR1 BOX 84
CARROLLTON, IL 62016

SCHNUCKS MARKETS INC
PO BOX 954248
ST  LOUIS, MO 63195-4248

SCHNUCKS MARKETS INC
1001 COURT ST
PEKIN, IL 61554

SCHOEPKE, CASEY
1 WESTMOUNT ST.
WENONA, IL 61377

SCHONE, BRAD
1697 LEIB LANE
JACKSONVILLE, IL 62650

SCHRAMM,ROBERT
209 ROBINSON STREET
HETTICK, IL 62649

SCHROCK PREMIER LANDSCAPE
PO BOX 39
CONGERVILLE, IL 61729

SCHROEDER GARY
3085 E. COUNTY ROAD 2470
BLANDINSVILLE, IL 61420

SCHUTZ FARMS INC
RR1 BOX 199
WHITE HALL, IL 62092

SCHUYLAND FARMS
112 NORTH CONGRESS
RUSHVILLE, IL 62681

SCHWARTZ ELECTRIC
2627 ALLENTOWN ROAD
PEKIN, IL 61554

SCHWEIGERT BROTHERS INC
P.O.BOX 464
STE GENEVIERE, MO 63670

SCHWENKER & MOUGIN INC
1614 5TH AVENUE
MOLINE, IL 61265

SCOON TOM
RR1, BOX 188
SPARLAND, IL 61565

SCOTT & SON CATTLE INC
45W619 WHEELER ROAD
SUGAR GROVE, IL 60554

SCOTT COOPERATIVE ASSOCIATION
P.O. BOX 340
SCOTT CITY, KS 67871

SCOTT FARMS
P.O. BOX 145
BIG ROCK, IL 60511

SCOTT LABORATORIES
PO BOX 4559
PETALUMA, CA 94955-4559

SCOTT, CHRIS O
PO BOX 10
PEKIN, IL 61555

SCOULAR - OMAHA (SCG)
SCOULAR BUILDING, ATTN:TOM MCKENNA
2027 DODGE
OMAHA, NE 68102-1229

SCOULAR CO. / TSC CONTAINER FREIGHT
250 MARQUETTE AVE SOUTH, SUITE 1050
MINNEAPOLIS, MN 55401

SCOULAR COMPANY M
250 MARGUETTE AVE SOUTH
MINNEAPOLIS, MN 55401

SCOULAR COMPANY M
250 MARQUETTE AVE. S.
MINNEAPOLIS, MN 55401

SCOULAR COMPANY M
SUITE 850
OVERLAND PARK, KS 66210

SCOULAR COMPANY M
SUITE 850 BLDG 40
OVERLAND PARK, KS 66210

SCOULAR COMPANY O
SUITE 850
OVERLAND PARK, KS 66210

SCPMA
PO BOX 64
COLUMBIA, SC 29202

SCRIVENER OIL COMPANY
2415 S CAMPBELL AVE
SPRINGFIELD, MO 65807

SD MYERS INC
180 S AVE
TALLMADGE, OH 44278

SDL ATLAS, LLC
3934 AIRWAY DRIVE
ROCK HILL, SC 29732

SEACOR ENERGY INC
11200 RICHMOND AVE
HOUSTON, TX 77082

SEARS, RANDY
14553 COUNTY HIGHWAY 5
ATKINSON, IL 61235

SEBRREE, ERIC
11369 W ATER ROAD
LEWISTOWN, IL 61542

SECRETARY OF STATE
DEPT. OF BUSINESS SERVICES
501 S 2ND STREET
SPRINGFIELD, IL 62756-5510

SECRETARY OF STATE
COMMERCIAL DIVISION
PO BOX 94125
BATON ROUGE, LA 70804-9125

SECRETARY OF STATE, BATON ROUGE, L
COMMERCIAL DIVISION
PO BOX 94125
BATON ROUGE, LA 70804-9125

SECRETARY OF STATE, CARSON CITY, NV
202 NORTH CARSON STREET
CARSON CITY, NV 89701-4201

SECRETARY OF STATE, MONTANA
MONTANA STATE CAPITOL
PO BOX 202802
HELENA, MT 59620-2802

SECRETARY OF STATE, MONTANA
MONTANA STATE CAPITOL
PO BOX 202802
HELENA, MT 59620-2802

SECRETARY OF STATE, PIERRE, SD
500 E CAPITOL
PIERRE, SD 57501-5077

SECRETARY OF STATE.
NOTARY APPLICATION
SPRINGFIELD, IL 62756

SECRETARY OF STATE.
VEHICLE SERVICES DEPT
3701 WINCHESTER ROAD
SPRINGFIELD, IL 62707-9700

SECRETARY OF STATE.
DEPT OF BUSINESS SERVICES
501 S 2ND ST
SPRINGFIELD, IL 62756-5510

SECRETARY OF STATE.
INDEX DEPT
111 E MONROE
SPRINGFIELD, IL 62756

SECRETARY OF STATE.
STATE OF NORTH DAKOTA
PO BOX 5513
BISMARK, ND 58506-5513

SECRETARY OF THE TREASURY
P.O. BOX 7040
DOVER, DE 19903

SECURCORP D/B/A DYNAMARK SECURITY
CENTERS
PO BOX 153
WADESVILLE, IN 47638

SECURITAS SECURITY SERVICE USA, INC.
12672 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SECURITAS SECURITY SERVICE USA, INC.
1014 EKSTAM DR. SUITE 101
BLOOMINGTON, IL 61704

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
OFFICE OF INVESTOR
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
ATTN ALISTARE BOMBACH
233 BROADWAY
NEW YORK, NY 10279

SECURITIES & EXHANGE COMMISSION
15TH & PENNSYLVANIA AVE NW
WASHINGTON, DC 20020

SECURITY FENCE CO
2022 SOUTH GRISWOLD
PEORIA, IL 61605

SEEDBURO EQUIPMENT CO
2293 S MT PROSPECT RD
DES PLAINES, IL 60018

SEEDBURO EQUIPMENT CO
1022 W JACKSON BLVD
CHICAGO, IL 60607-2990

SEGO, DANNY L
PO BOX 10
PEKIN, IL 61555

SEICO INC
132 COURT STREET
PEKIN, IL 61554

SELK, MICHAEL J
PO BOX 10
PEKIN, IL 61555

SEM MINERALS LP
3806 GARDNER EXPRESSWAY
QUINCY, IL 62305

SEMINOLE
ATTN: LEGAL DEPARTMENT
DEPARTMENT 1886
TULSA, OK 74182

SEMINOLE ENERGY SERVICES LLC
DEPARTMENT 1886
TULSA, OK 74182

SEMINOLE ENERGY SERVICES LLC
BANK OF AMERICA
TULSA, OK 74182

SEMINOLE ENERGY SERVICES, LLC
ATTN: LEGAL DEPARTMENT
1323 E 71ST ST
TULSA, OK 74136

SEMINOLE GAS COMPANY. LLC
AS AGENT FOR NEBRASKA RESOURCES CO
1323 E 71ST, SUITE 300
TULSA, OK 74136

SEMPRA ENERGY SOLUTIONS
PO BOX 51345
LOS ANGELES, CA 90051-5645

SEMPRA ENERGY TRADING LLC
58 COMMERCE ROAD
STAMFORD, CT 06902

SEMPRA ENERGY TRADING LLC
58 COMMERCE ROAD
STANFORD, CT 06902

SENSIENT TECHNOLOGIES CORPORATION
330 S. MILL ST.
JUNEAU, WI 53039

SENTRY SAFETY SUPPLY INC
PO BOX 1607
PEORIA, IL 61656-1607

SERVEN DAVID LEE
170 KNOX ROAD 150E
ST AUGUSTINE, IL 61474

SERVI-TECH INC
PO BOX 1397
DODGE CITY, KS 67801

SERVICE OIL CO.
1718 E. MAIN AVE.
WEST FARGO, ND 58078

SETH PFLASTER
1205 SOUTH O ROAD
AURORA, NE 68818

SEVERSON OIL CO INC
508 LOUISA STREET
WINONA, MN 55987

SGS NORTH AMERICA, INC.
PO BOX 2502
CAROL STREAM, IL 60132-2502

SHADE MEMORIAL YOUTH CAMP
/TERRY BRECHER
PO BOX 1027
PEKIN, IL 61554

SHAFER COMMODITIES INC
201 - 34595 3RD AVE
ABBOTSFORD  V2S 8B7 CANADA

SHAFER COMMODITIES INC
SHAFER COMMODITIES

SHAFFER TRUCKING
1837 E 650TH ROAD
QUINCY, IL 62305

SHAFFER TRUCKING
1837 E 650TH ROAD
QUINCY, IL 62305

SHAFFER, RICK
1511 E. 250 N. RD.
MCLEAN, IL 61754

SHAKE STEVE
RR #1
GLASFORD, IL 61533

SHAKER RECRUITMENT ADVERTISING &
COMMUNICATIONS
PO BOX 3309
OAK PARK, IL 60303

SHANER, ROGER
RR# 1 BOX 101
STRONGHURST, IL 61480

SHANKLIN, BROOKS
493 HARVEST ROAD
TOLUCA, IL 61369

SHANNON, STEVE
7654 TOWNLINE ROAD
MANITO, IL 61546

SHEET METAL PRODUCTS CO
2501 SW WASHINGTON
PEORIA, IL 61602

SHEETS, RICK
15079 N PRICHARD ROAD
LEWISTOWN, IL 61542

SHEILA A. SMITH
1611 OLIVE DRIVE
ABERDEEN, SD 57401

SHELBY FARMS
20955 E SHELBY ROAD
LEWISTOWN, IL 61542

SHELBY FARMS
20955 E. SHELBY ROAD
LEWISTOWN, IL 61542

SHELL ENERGY N.A., US, L.P.
ATTN: LEGAL DEPARTMENT
17445 ARBOR STREET
SUITE 101
OMAHA, NE 68130

SHELL ENERGY NORTH AMERICA (US), LP
ATTN. JIM MCPHERSON
RECEIVABLES MANAGEMENT
909 FANNIN STREET, 6TH FLOOR
HOUSTON, TX 77010-6355

SHELL ENERGY NORTH AMERICA(US), LP
PO BOX7247-6355
PHILADELPHIA, PA 19170-6355

SHELL OIL PRODUCTS US
909 FANNIN
HOUSTON, TX 77010

SHELL OIL PRODUCTS US
PRODUCT ACCOUNTING
BURBANK, CA 91510-7848

SHELL TRADING (US) COMPANY
% CITI BANK, NA
111 WALL STREET
NEW YORK, NY 10043

SHELL TRADING CANADA
450 1ST SW
CALGARY  T2P 5H1 CANADA

SHELL TRADING COMPANY
909 FANNIN
HOUSTON, TX 77010

SHELL TRADING COMPANY
909 FANNIN
HOUSTON, TX 77010

SHELTON, RICHARD
102 CHESTERFIELD ROAD
SHIPMAN, IL 62685

SHEPHERD OIL COMPANY
P.O.BOX 636
BLACKWELL, OK 74631

SHEPHERD, GABE
4960 E 1850N
FITHIAN, IL 61844

SHERRY L. MORRIS
13122 5TH ST
PEKIN, IL 61554-8364

SHIPMAN, MATTHEW L
PO BOX 10
PEKIN, IL 61555

SHOOP BILL
28235 E. BIRDS CORNER ROAD
GLASFORD, IL 61533

SHRINERS HOSPITALS FOR CHILDREN
2211 NORTH OAK PARK AVENUE
CHICAGO, IL 60707

SHRIVER, JOHN E
PO BOX 10
PEKIN, IL 61555

SHUGART,RICHARD
1788 BERWICK ROAD
ABINGDON, IL 61410

SHULTS, GENE B
1300 S SECOND STREET
PEKIN, IL 61554

SHUMWAY, GENE
2913 NORTH 4550 ROAD
SANDWICH, IL 60548

SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO, IL 60690

SIEFLOR CORP
11712 MOORPARK ST., # 101
STUDIO CITY, CA 91604

SIEMENS ENERGY & AUTOMATION INC
PO BOX 306766
PITTSBURGH, PA 15250-6766

SIEMENS ENERGY & AUTOMATION INC
PO BOX 91433
CHICAGO, IL 60693

SIEMENS MOORE PROCESS AUTOMATION INC
PO BOX 371-034
PHILADELPHIA, PA 15251-7034

SIEMENS WATER TECHNOLOGIES CORP
PO BOX 389
BRADLEY, IL 60915

SIEMENS WATER TECHNOLOGIES CORP
PO BOX 360766
PITTSBURGH, PA 15250-6766

SIEMENS WATER TECHNOLOGIES CORP.
PO BOX 81040
WOBURN, MA 01813-1040

SIERRA PETROLEUM COMPANY INC
8195 PYOTT ROAD
LAKE IN THE HIL, IL 60156

SIGMA
DEPARTMENT 5048
WASHINGTON, DC 20061-5048

SIGMA-ALDRICH INC
PO BOX 535182
ATLANTA, GA 30353-5182

SIGMA-ALDRICH INC
%WACHOVIA BANK
PO BOX 932594
ATLANTA, GA 31193-2594

SIGMA-ALDRICH INC
3050 SPRUCE ST
ST. LOUIS, MO 63103

SIGN DESIGN
3058 SOUTH 16TH STREET
ATTN: RHONDA HUMSTON
AURORA, NE 68818

SIGN DESIGN INC
908 SOUTH HIWAY 14
AURORA, NE 68818

SIGN SHOP PEKIN
229 WASHINGTON ST
PEKIN, IL 61554

SILZER FARMS
7828 N PULSIFER
ELMWOOD, IL 61529

SIMMONSCOOPER LLC
ATTN: G. MICHAEL STEWART
707 BERKSHIRE BLVD
EAST ALTON, IL 62024

SIMON, MERLE
1995 HIGHWAY 104
LIBERTY, IL 62347

SIMPSON, SHARON
PO BOX 10
PEKIN, IL 61555

SIMS OIL COMPANY
P O BOX 8
MOLINE, IL 61266

SIMS, RODNEY
1300 S 2ND STREET
PEKIN, IL 61554

SINCLAIR OIL CORP(SINCLAIR TRUCKING)
PO BOX 31824
SALT LAKE CITY, UT 84131

SINCLAIR OIL CORPORATION
550 EAST SOUTH TEMPLE
SALT LAKE CITY, UT 84102

SIOUX VALLEY COOPERATIVE
P.O. BOX 965
WATERTOWN, SD 57201

SISTER CREEK FARM
20798 US HIGHWAY 24
LEWISTOWN, IL 61542

SISTER CREEK GRAIN (SIC)
ROUTE 2
LEWISTOWN, IL 61542

SITE OIL COMPANY OF MISSOURI
P.O.BOX 16969
ST. LOUIS, MO 63105

SJ SMITH WELDING SUPPLIES
3707 W RIVER DR
DAVENPORT, IA 52802

SKILLSOFT CORPORATION
PO BOX 32193
HARTFORD, CT 06150-2193

SKIRVIN, LARRY OR SALLY
280 E 4TH STREET
BARRY, IL 62312

SLAGER, JOSH
7777 SPARROW ROAD
HOPEDALE, IL 61747

SLATER, ROY R JR
16890 N COUNTY HIGHWAY 2
SMITHFIELD, IL 61477

SLATER, ROY SR
9001 E ILIOD ROAD
IPAVA, IL 61441

SMITH FEED SERVICE INC
213 E MILL STREET
LOYAL, WI 54446

SMITH RACING
103 W 14TH ST
GRAND ISLAND, NE 68801

SMITH SEPTIC SERVICES
7600 SPRING LAKE ROAD
MANITO, IL 61546

SMITH, ALBERT
14481 TOWNLINE ROAD
PEKIN, IL 6155

SMITH, DANNY
RR 1
ROADHOUSE, IL 62082

SMITH, DARREN R
PO BOX 10
PEKIN, IL 61555

SMITH, DENNIS
33683 PIKE ROAD
MEDORA, IL 62063

SMITH, EMILY
1300 S SECOND STREET
PEKIN, IL 61554

SMITH, MICHAEL
12757 E RABBIT RUN
LEWISTOWN, IL 61542

SMITH, RYAN
9302 KINGSTON MINES ROAD
MAPLETON, IL 61547

SMITHEY ED
1100 WOOD STREET
LEBANON, MO 65536

SMOKY  MOUNTAIN BIOFUELS, INC
P.O.BOX 1243
CULLLOWHEE, NC 28723

SNAP-ON INDUSTRIAL
A DIVISION OF IDSC HOLDINGS, LLC
21755 NETWORK PLACE
CHICAGO, IL 60673-1217

SNC JJ HOLDINGS
P.O.BOX 250
EFFINGHAM, IL 62401

SNEED, JAMES R
PO BOX 10
PEKIN, IL 61555

SNELLING 10283
SNELLING PERSONNEL SERVICES
PO BOX 650765
DALLAS, TX 75265-0765

SNELLING PROFESSIONAL SERVICES
PO BOX 5098
BLOOMINGTON, IL 61702

SNYDER, RAY
1344 N. CR 3600 E
MASON CITY, IL 62664

SOAR PROGRAM
1307 L ST.
AURORA, NE 68818

SOCIETY FOR MAINTENANCE & RELIABI
PROFESSIONALS
8201 GREENSBORO DRIVE
SUITE  300
MCLEAN, VA 22102

SOFECIA
101 MERRITT 7
NORWALK, CT 06851

SOLAR TRANSPORT-
6400 WESTOWN PARKWAY
WEST DES MOINES, IA 50266

SOLARWINDS,NET,  INC.
1301 S. MOPAC EXPRESSWAY, SUITE 360
AUSTIN, TX 78746

SOLARWINDS,NET,  INC.
PO BOX 730720
DALLAS, TX 75373-0720

SONNEMAKER RICK
4 VINEYARD HILLS
PETERSBURG, IL 62675

SORLING, NORTHRUP, HANNA
CULLEN & COCHRAN, LTD.
ATTN: H. WILSON
401 WATER STREET, SUITE 301
PEORIA, IL 61602

SORRELS, TIMOTHY A
1300 SOUTH SECOND STREET
PEKIN, IL 61554

SOURCE ENVIRONMENTAL & AGRICULTURE INC
PO BOX 2308
ALPHARETTA, GA 30023

SOURCE GAS
ATTN: LEGAL DEPARTMENT
370 VAN GORDON ST
S. 400
LAKEWOOD, CO 80228

SOURCE GAS DISTRIBUTION LLC
370 VAN GORDON
SUITE 4000
LAKEWOOD, CO 80228-8304

SOURCE GAS DISTRIBUTION LLC
WELLS FARGO BANK
ABA 121000248

SOUTH CENTRAL F S  INC
1800 HILLSBORO ROAD
VANDALIA, IL 62471

SOUTH EASTERN MINERALS
PO BOX 1650
BAINBRIDGE, GA 39818

SOUTH EASTERN MINERALS
SOUTH EASTERN MINERALS
RED BAY, AL 35582

SOUTHARD, CLARENCE
NORTH SEMINARY STREET
GALESBURG, IL 61401

SOUTHEASTERN ENERGY CORP.
P.O.BOX 9309
MONTGOMERY, AL 36108

SOUTHEASTERN ENERGY CORPORATION
180 HUNTER LOOP ROAD
MONTGOMERY, AL 36108

SOUTHERN  ILLINIOS UNIV.
SOUTHERN ILLINIOS UNIV.
CORDOVA, IL 61242

SOUTHERN COUNTIES OIL CO LTD
C/O KINDER MORGAN
LAS VEGAS, NV 89115

SOUTHERN ILLINOIS UNIV.
SOUTHERN ILLINOIS UNIV.
CORDOVA, IL 61242

SOUTHERN ILLINOIS UNIVERSITY
108 MILES HALL, 2ND FLOOR (PUR
CARBONDALE, IL 62901

SOUTHERN ILLINOIS UNIVERSITY
22710 206TH AVE
NORTH CORDOVA, IL 61242

SOUTHERN INDIANA GAS & ELEC CO.
D/B/A VECTREN ENERGY DELIVERY OF IN INC.
ATT. MARILYN LYNCH
ONE VECTREN SQUARE
EVANSVILLE, IN 47702

SOUTHERN MISSOURI FEEDS
7564 COUNTY ROAD 8040
WEST PLAINS, MO 65775

SOUTHERN POWER
ATTN: LEGAL DEPARTMENT
PO BOX 1687
GRAND ISLAND, NE 68802-1687

SOUTHERN POWER DISTRICT
ATTN: LEGAL DEPARTMENT
4550 WEST HUSKER HIGHWAY
GRAND ISLAND, NE 68802-1687

SOUTHERN POWER DISTRICT
PO BOX 1687
GRAND ISLAND, NE 68802

SOUTHWEST GEORGIA OIL CO
1711 E. SHORTWELL ST.
BRINBRIDGE, GA 39819

SOUTHWEST PET PRODUCTS
SOUTHWEST PET PRODUCTS
PHOENIX, AZ 85043

SOUTHWEST RESEACH INSTITUTE INC
6220 CULEBRA ROAD
SAN ANTONIO, TX 78238

SOUTHWEST SAFETY SPECIALISTS INC
2325 W COUNTY RD
PO BOX 5169
HOBBS, NM 88241-5169

SP KINNEY ENGINEERS
143 FIRST AVE
CARNEGIE, PA 15106

SPANGLER GRAIN (SPG)
BRUCE SPANGLER
23648 N COUNTY HWY 38
MARIETTA, IL 61459-9307

SPANGLER GRAIN SPGS
BRUCE SPANGLER
23648 N COUNTY HIGHWAY 38
MARIETTA, IL 61459

SPANGLER, DAVID
27425 N. MANLEY ROAD
AVON, IL 61415

SPARTA COOPERATIVE SERVICES
127 E OAK ST
SPARTA, WI 54656

SPAULDING, REGINALD
P O BOX 327
MCLEAN, IL 61752

SPAULDING, WILLIAM D
PO BOX 10
PEKIN, IL 61555

SPECIALTY CONTROLS INC.
PO BOX 2012
7150 OLCOTT AVE
HAMMOND, IN 46323

SPECIALTY EQUIPMENT CONVEYOR CO
1221 ADKINS
HOUSTON, TX 77055

SPECIALTY LUBRICANTS
1130 N COLORADO AVE
HASTINGS, NE 68901

SPECIALTY TECHNICAL PUBLISHERS
UNIT 10, 1225 EAST KEITH ROAD
NERTH VANCOUVER  V7J 1J3 CANADA

SPECKHART FARMS
2177 E 2300TH STREET
CAMP POINT, IL 62320

SPECTERA INC - UHIC
LOCKBOX 6062
PO BOX 7247-6062
PHILADELPHIA, PA 19170-6062

SPECTRON ENERGY, INC.
65 LOCUST AVENUE
NEW CANAAN, CT 06940

SPEEDNET SERVICES, INC.
9110 WEST DODGE ROAD
OMAHA, NE 68114

SPEEDWAY SUPERAMERICA LLC
P O BOX 14004
LEXINGTON, KY 40512

SPEERS, AARON
1580 EAST COUNTY ROAD 1050
BASCO, IL 62313

SPENCE-BANKS INC
P O BOX 659
TERRE HAUTE, IN 47808

SPF NORTH AMERICA, LLC.
5300 HIGHWAY 25 N
HODGES, SD 29653

SPF NORTH AMERICA, LLC.
ADF
VERNON, MO 65769

SPF NORTH AMERICA, LLC.
CSW BANBURY PLACE
EAU CLAIRE, WI 54703

SPF NORTH AMERICA, LLC.
SPF NORTH AMERICA LLC
WHITEHALL, WI 54773

SPF NORTH AMERICA, LLC.
T
MONDOVI, WI 54755

SPIESZ, BRAD
1300 S SECOND STREET
PEKIN, IL 61554

SPIRES ENTERPRISES, INC
16526 AUDRAIN ROAD 336
THOMPSON, MO 65285

SPIRIT ENERGY LLC
P.O.BOX 16969
ST LOUIS, MO 63105

SPRAGUE ENERGY CORP.
TWO INTERNATIONAL DRIVE
PORTSMOUTH, NH 03801

SPRATT OIL SALES INC
P O BOX 753
MUSCATINE, IA 52761

SPRINGFIELD ELECTRIC
PO BOX 4106
SPRINGFIELD, IL 62708-4106

SPRINT
ACCT 263514085
PO BOX 4181
CAROL STREAM, IL 60197-4181

SPRINT
PO BOX 660092
DALLAS, TX 75266-0092

SPROUT, BRYAN
10719 W RICKENA ROAD
MAPLETON, IL 61547

SPUDNUT SHOP
PO BOX 443
PEKIN, IL 61555-0443

SREVEN, DAVID
409 KNOX ROAD
ST AUGUSTINE, IL 61474

SRV NETWORK INC.
815 W. VAN BUREN, SUITE 520
CHICAGO, IL 60607

SSI
DEPT 33847, PO BOX 39000
SAN FRANCISCO, CA 94139

SSOE, INC
1001 MADISON AVENUE
TOLEDO, OH 43604-1585

ST BERNARD SOFTWARE, INC
DEPT 892243
PO BOX 122243
DALLAS, TX 75312-2243

ST JUDE GOLF CLASSIC
%PEKIN INSURANCE ATTN: SCOTT MARTIN
2505 COURT STREET
PEKIN, IL 61554-9927

STACK TEST GROUP
1500 BOYCE MEMORIAL DRIVE
OTTAWA, IL 61350

STALEY, WES
1801 N. TAYLOR RD.
HANNA CITY, IL 61536

STALL, ERIC
130 CARRINGTON AVENUE
MT ZION, IL 62549

STALL, ERIC
1300 S SECOND STREET
PEKIN, IL 61554

STALTER, SCOTT
225 E FIRST STREET
MAQUON, IL 61458

STAMBAUGH,VIRGIL
6559 E APPLE ORCHARD ROAD
ASTORIA, IL 61501

STAN A HUBER CONSULTANTS
200 N CEDAR RD
NEW LENOX, IL 60451

STAN FOGELSONG
RR1, BOX 182
TOULON, IL 61483

STANDARD & POOR'S
2542 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

STANDARD & POORS
ATTN: MARK HABIB
55 WATER STREET
NEW YORK, NY 10041-0004

STANDARD REGISTER
PO BOX 91047
CHICAGO, IL 60693

STANFORD GRAIN  (STG)
PO BOX 350
STANFORD, IL 61774

STANTON, JERRY
191 KNOX RD. E.
FARMINGTON, IL 61531

STAR FUEL OF OKLAHOMA LLC
10777 BARKLEY
OVERLAND PARK, KS 66211

STAR FUEL OF OKLAHOMA, LLS
3232 W. BRITTON RD., SUITE 277
OKLAHOMA CITY, OK 73116

STARCEVICH, LARRY
2161 BEAR SCHOOL RD.
FARMINGTON, IL 61531

STARWEST BOTANICALS INC
11253 TRADE CENTER DRIVE
RANCHO CORDOVA, CA 95742

STARWEST BOTANICALS, INC.
STARWEST BOTANICALS INC.
RANCHO CORDOVA, CA 95742

STATE OF ALABAMA
DEPT OF REVENUE
CORP INCOME TAX SECTION
MONTGOMERY, AL 36132-7435

STATE OF ALABAMA
CORPORATE TTAX SECTION
PO BOX 327435
MONTOGMERY, AL 36132-7435

STATE OF CONNECTICUT
COMMISSIONER OF REVENUE SERVICES
PPO BOX 2965
HARTFORD, CT 60104-2965

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICE
PO BOX 2965
HARFORD, CT 06104-2965

STATE OF DELAWARE
CORPORATE TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

STATE OF DELAWARE
SECRETARY OF STATE
DIVISION OF CORPORATIONS
NEWARK, NJ 07101-4728

STATE OF DELAWARE
PO BOX 74072
BALTIMORE, MD 21274-4072

STATE OF DELAWARE
PO BOX 74072
BALTIMORE, MD 21274-4072

STATE OF DELAWARE
PO BOX 74072
BALTIMORE, MD 21274-4072

STATE OF DELAWARE
PO BOX 74072
BALTIMORE, MD 21274-4072

STATE OF DELAWARE
PO BOX 74072
BALTIMORE, MD 21274-4072

STATE OF HAWAII
BUSINESS REGISTRATION DIVISION
PO BOX 11360
HONOLULU, HI 96811

STATE OF HAWAII
DEPT OF COMM & CONSUMER AFFAIRS
BUSINESS REGISTRATION DIV
HONOLULU, HI 96811

STATE OF IOWA
IOWA SECRETARY OF STATE
321 E 12TH STREET
DES MOINES, IA 50319-0130

STATE OF IOWA
DEPT OF AGRIC & LAND STEWARDSHIP
COMMERCIAL FEED BUREAU
DES MOINES, IA 50319-0051

STATE OF IOWA
CORP TAX RETURN PROCESSING
TREASURER
DES MOINES, IA 50306-0468

STATE OF IOWA
DEPT OF REVENUE & FINANCE
PO BOX 1792
DES MOINES, IA 50306-1792

STATE OF IOWA
DEPT OF AGRIG & LAND STEWARDSHIP
COMMERICAL FEED BUREAU
HENRY WALLACE BLDG
DES MOINES, IA 50319-0051

STATE OF IOWA
PO BOX 10456
DES MOINES, IA 50306-0456

STATE OF IOWA
CORPORATION TAX RETURN PROCESSING
PO BOX 10468
DES MOINES, IA 50306-0468

STATE OF KANSAS
SECRETARY OF STATE
2ND FL STATE CAPITOL
TOPEKA, KS 66612-1594

STATE OF KANSAS
DEPT OF REVENUE, MOTOR FUEL TAX
CUSTOMER RELATIONS
TOPEKA, KS 66625-8000

STATE OF LOUISIANA
DEPT OF REVENUE
PO BOX 91011
BATON ROUGE, LA 70821-9011

STATE OF LOUISIANA
DEPARTMENT OF REVENUE
PO BOX 91011
BATON ROUGH, LA 70821-9011

STATE OF MARYLAND
CORPORATE CHARTER DIVISION
301 W. PRESTON ST ROOM 801
BALTIMORE, MD 21201

STATE OF MARYLAND
ST DEPT OF ASSESSMENT & TAXIATION
CORPORATE CHARTER DIVISION
BALTIMORE, MD 21201

STATE OF MARYLAND
DEPT OF ASSESSMENT & TAXATION
PERSONAL PROPERTY DIVISION
BALTIMORE, MD 21201-2395

STATE OF MARYLAND
MARYLAND OIL FUND
PO BOX 1417
BALTIMORE, MD 21203-1417

STATE OF MICHIGAN
DEPT CONSUMER & INDUSTRY SERVICES
COMMERCIAL SERVICES CORP BUREAU
LANSING, MI 48909-8202

STATE OF MICHIGAN
MICHIGAN TREASURY
DEPT 77889
DETRIOT, MI 48277-0899

STATE OF MICHIGAN
DEPT OF LABOR & ECONOMIC GROWTH
BUREAU OF COM'L SERVICES, CORP. DIV
LANSING, MI 48909

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
DEPT. 77889
DETROIT, MI 48277-0889

STATE OF MISSOURI
SECRETARY OF STATE
PO BOX 1366
JEFFERSON CITY, MO 65102

STATE OF MISSOURI
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

STATE OF MISSOURI
DEPT OF AGRICULTURE
FEED LICENSE PLANT IND DIV
JEFFERSON CITY, MO 65102-0630

STATE OF MISSOURI
DEPT OF REVENUE
PO BOX 3020
JEFFERSON CITY, MO 65105-3020

STATE OF MISSOURI
SECRETARY OF STATE
PO BOX 1366
JEFFERSON CITY, MO 65102

STATE OF MISSOURI
DEPT OF AGRICULTURE
ATTN: PLANT INDUSTRIES DIVISION
JEFFERSON CITY, MO 65102

STATE OF NEBRASKA
MOTOR FUELS DIVISION
PO BOX 98904
LINCOLN, NE 68509-8904

STATE OF NEBRASKA
DEPT OF REVENUE
C/O POST PROCESSING TREVOR
LINCOLN, NE 68509-8903

STATE OF NEBRASKA
DEPT OF REVENUE
LINCOLN, NE

STATE OF NEBRASKA
DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509-4818

STATE OF NEBRASKA
PO BOX 94818
LINCOLN, NE 68509-4818

STATE OF NEW JERSEY
DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW JERSEY
DIVISION OF TAXATION - REVENUE
PROCESSING CENTER
P.O. BOX 666
TRENTON, NJ 08646-0666

STATE OF OHIO
DEPARTMENT OF TAXATION
PO BOX 804
COLUMBUS, OH 43216-0804

STATE OF OKLAHOMA
INCOME TAX
PO BOX 26800
OKLAHOMA CITY, OK 73126-0800

STATE OF OKLAHOMA
DEPT OF AGRICULTURE
ANNUAL INSPECTION FEE
OKLAHOMA CITY, OK 73152-8804

STATE OF TENNESSEE
DEPT OF REVENUE
ANDREW JACKSON STATE BLDG
NASHVILLE, TN 37242

STATE OF TENNESSEE
DEPT OF AGRICULTURE REGULATORY SV
PO BOX 40627
NASHVILLE, TN 37204

STATE OF TENNESSEE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
NASHVILLE, TN 37242

STATE OF TENNESSEE
500 DEADERICK ST
NASHVILLE, TN 37242

STATE OF TEXAS
FEED & FERTILIZER CONTROL SERVICE
PO BOX 3160
COLLEGE STATION, TX 77841-3160

STATE OF TEXAS-TEXAS FEED & FERTILIZER
FEED & FERTILIZER CONTROL SERVICES
PO BOX 3160
COLLEGE STATION, TX 77841-3160

STATE OF WISCONSIN
PO BOX 93194
MILWAUKEE, WI 53293-0194

STATE OF WISCONSIN
PO BOX 8900
MADISON, WI 53708-8900

STATE OF WISCONSIN
FOREIGN CORPORATION ANNUAL REPORT
DRAWER 978
MILWAUKEE, WI 53293-0978

STATE OF WISCONSIN
WDATCP
%US BANK
MILWAUKEE, WI 53293-0193

STATE OF WISCONSIN
DEPT OF REVENUE
BOX 93194
MILWAUKEE, WI 53293-0194

STATE OF WISCONSIN
DEPT OF REVENUE
PO BOX 93194
MILWAUKEE, WI 53293-0194

STATE OF WISCONSIN
DEPT OF REVENUE
EXCISE TAX SECTION
MADISON, WI 53708-8906

STATE OF WISCONSIN
DEPT OF REVENUE
PO BOX 8900
MADISON, WI 53708

STATE OF WISCONSIN

STATOIL MARKETING AND TRADING (US)
1055 WASHINGTON BLVD
STAMFORD, CT 06901

STEAK CITY FEED LOT
26249 1800 EAST STREET
OHIO, IL 61349

STEAM TEC INC
106 S BANTAM WOODS CIRCLE
THE WOODLANDS, TX 77382

STEAMLINER CARPET & UPHOLSTERY CLEANING
1441 HIGHVIEW ROAD
EAST PEORIA, IL 61611

STEELE, DIRK
1001 KNOX ROAD 1600 E
MAQUON, IL 61488

STEFFEN, JAY
1966 US HIGHWAY 150
CARLOCK, IL 61725

STEIDINGER DANIEL
DBA B AND D LIVESTOCK
FAIRBURY, IL 61739

STEIN INDUSTRIES INC.
19 ARTISANS CRESENT
LONDON  N5V 5E9 CANADA

STEINBERG-BEACOM, SARAH
PO BOX 10
PEKIN, IL 61554

STEPHANIE J. LANGE
304 E. JEFFERSON
TREMONT, IL 61568

STEPHEN L. WEBB
116 BELOIT
MARQUETTE HEIGHTS, IL 61554

STEPHEN P SCHMIDT
1573 2575 ST.
ATLANTA, IL 61723-9345

STEPHENS AUTO GLASS
1540 SHERIDAN RD
PEKIN, IL 61554

STERBA, PAVEL
1300 S SECOND STREET
PEKIN, IL 61554

STERILE FERAL FOUNDATION
PO BOX 3413
BLOOMINGTON, IL 61702-3413

STERLING LIFE INSURANCE COMPANY
PREMIUM PORCESSING CENTER
ST LOUIS, MO 63179-0233

STERLING TESTING SYSTEMS INC
NEWARK POST OFFICE
PO BOX 35626
NEWARK, NJ 07193-5626

STERN OIL COMPANY
27923 U.S. HIGHWAY 81
FREEMAN, SD 57029

STERN OIL COMPANY
27923 U.S. HIGHWAY 81
FREEMAN, SD 57029

STETTNER INC
2206 E 14 RD
HAMPTON, NE 68843

STETTNER INC
2206 E. 14 RD
HAMPTON, NE 68843

STETTNER, LARRY
DBA STETTNER INC.
HAMPTON, NE 68843

STEVE & LINDA FOGLESONG
4810 E MCCORMIC ROAD
ASTORIA, IL 61501

STEVEN SAVAGE
2405 PARKWOOD CIRCLE
CLAREMORE, OK 74017

STEVENS, GLENN
2951 US HIGHWAY 34
ALTONA, IL 61414

STEVENS, JOHN W
WILLOW LANE FARM
TRIVOLI, IL 61569

STEVENSON, ROB
621 E. MECHANIC
IPAVA, IL 61441

STEWART, GARY
1385 KNOX HIGHWAY 15
DAHINDA, IL 61428

STEWART, JOHN
RR #2, BOX 98
PETERSBURG, IL 62675

STI DISTRIBUTING
P O BOX 131
SULLY, IA 50251

STILLSON OIL COMPANY, INC.
P.O. BOX 134
SISSETON, SD 57262

STILLSON SERVICE INC
PO BOX 134
SISSETON, SD 57262-0134

STINKER STORES INC
P.O.BOX 7627
BOISE, ID 83706

STOCK EQUIPMENT CO
3290 PAYSPHERE CIRCLE
CHICAGO, IL 60674

STOCK, PHILLIP
6646 KRAMM ROAD
BRIMFIELD, IL 61517

STOKES, BILL
9601 E. IL 116
LONDON MILLS, IL 61544

STOLTZ, DAVID
7721 WEST FIRST STREET
MAPLETON, IL 61547

STONE CARLIE & COMPANY, LLC
101 SOUTH HANLEY ROAD, 8TH FLOOR
ST LOUIS, MO 63105-3406

STONE OIL COMPANY, INC
P. O. BOX 181
WATERTOWN, SD 57201

STONE RIDGE DAIRY
5 N 4000 E
MANSFIELD, IL 61854

STONE RIDGE DAIRY DBA KASBERGEN DA
5 NORTH 4000 EAST
MANSFIELD, IL 61854

STONE, KEVIN
206 LAKEVIEW DR.
WATAGA, IL 61488

STORK FARMS
1341 EAST 1800W
ROBERTS, IL 60962

STORY DISTRIBUTING
300 EAST GRIFFIN
BOZEMAN, MT 59715

STOUT, H.G. & SONS
806 WHITEFIELD RD.
HENRY, IL 61537

STRATEGIC BIO ENERGY LLC
125 S MAIN STREET
MADISON, GA 30650

STRATEGIC BIOENERGY LLC
125 S AMIN STREET, SUITE C
MADISON, GA 30650

STREID, PETE
738 ROUTE 116
METAMORA, IL 61548

STRIBLING FARMS
30467 CENTINARY ROAD
ASHLAND, IL 62612

STRICKLER BOB
558 20TH AVE
ROSEVILLE, IL 61473

STRODE CURTIS
24324 N. COUNTY RD. 15 HIGHWAY
MARIETTE, IL 61459

STRONGHURST GRAIN (STR)
PO BOX 207
STRONGHURST, IL 61480

STS CONSULTANTS LTD
PO BOX 1238
BEDFORD PARK, IL 60499

STUCKY MARVIN
16882 E. COUNTY ROAD HIGHWAY 1
CANTON, IL 61520

STUTHMAN EQUIPMENT CO INC
13406 A STREET
OMAHA, NE 68144

SUBLETTE COOPERATIVE INC
P.O. BOX 340
SUBLETTE, KS 67877

SUBWAY
1320 16TH ST
AURORA, NE 68818

SUDAN FEEDYARD INC
P.O. BOX 9
SUDAN, TX 79371

SULZER CHEMTECH USA, INC.
PO BOX 849923
DALLAS, TX 75284-9923

SUMMERLOT ENGINEERED PRODUCTS INC
PO BOX 5216
TERRE HAUTE, IN 47805

SUN FOUNDATION
1276 SUN ROAD
WASHBURN, IL 61570

SUN FOUNDATION
CLEAN WATER CELEBRATION
1276 SUN RD
WASHBURN, IL 61570

SUN MICROSYSTEMS, INC.
4150 NETWORK CIRCLE
SANTA CLARA, CA 95054

SUNBELT RENTALS INC
ATTN ACCOUNTS RECEIVABLE
PO BOX 409211
ATLANTA, GA 30384-9211

SUNCOR ENERGY COMPANY
7800 E. ORCHARD RD, SUITE 300
GREENWOOD VILLA, CO 80111

SUNCOR ENERGY INC
36 YORK MILLS RD
TORONTO  M2P2SC CANADA

SUNCOR ENERGY PRODUCTS INC
36 YORK MILLS RD
ONTARIO  M2P2C5 CANADA

SUNCOR ENERGY PRODUCTS INC
36 YORK MILLS ROAD
ONTARIO  M2P2C5 CANADA

SUNOCO INC
1735 MARKET STREET
PHILADELPHIA, PA 19103

SUNRAY CO-OP
P O BOX 866
SUNRAY, TX 79086

SUNRISE AG SERVICE COMPANY
P.O. BOX 108
VIRGINIA, IL 62691

SUNRISE AG SERVICE COMPANY
P.O.BOX 1078
VIRGINIA, IL 62691

SUNSOURCE
NW 7809 PO BOX 1450
MINNEAPOLIS, MN 55485-7809

SUNWEST EXPRESS LLC
1441 S. 550 E.
OREM, UT 84097

SUPERIOR ELECTRIC
00816072
PO BOX 003695
CHICAGO, IL 60693-3695

SUPERIOR FEED INGREDIENTS LLC
9358 OAK AVE
WACONIA, MN 55387

SUPERIOR FUELS INC
P O BOX 336
NEWTON, IL 62448

SUPERIOR INDUSTRIAL EQUIPMENT CO
241 STEPHANIE DRIVE, UNIT E, P.O. BOX
730
CORTLAND, IL 60112

SWAGELOK PEORIA
PO BOX 952196
ST LOUIS, MO 63195-2196

SWANSON, JACK L
1300 S 2ND STREET
PEKIN, IL 61554

SWANSON, MATT
12372 NCR 3700 E
MASON CITTY, IL 62664

SWANSON, STEPHEN
6956 N 600TH AVE
LYNN CENTER, IL 61262

SWIFTY OIL CO.,INC.
P.O. BOX 1002
SEYMOUR, IN 47274

SWST FUEL
PO BOX 509
SISSETON, SD 57262

SYNAR, JOHN
RR1 BOX16230
WARNER, OK 74469

SYNERGY ENHANCED FUELS INC.
2424 W WAR MEMORIAL DRIVE
PEORIA, IL 61614

SYS-KOOL, LLC
10410 SOUTH 144TH ST., SUITE 2B
OMAHA, NE 68138

T & T CATTLE COMPANY
12206 E. COAL CHRUCH
FARIVIEW, IL 61432

T SHIRT ENGINEERS
311 W. 4TH ST
GRAND ISLAND, NE 68801

T SHIRT HOUSE
219 S 2ND STREET
PEKIN, IL 61554

T.O. HAAS TIRE CO
PO BOX 81067
LINCOLN, NE 68501

TALOMA FARMERS GRAIN CO (TAF)
C/O COMMERCE BK STEVE SEBADE
PO BOX 68
BLOOMINGTON, IL 61702-0068

TAMMY LAHNDORF
508 N D ST
EDGAR, NE 68935

TARIN STEVE
423 E MASON ST
HAVANA, IL 62644

TAROCHIONE ROBERTA
32766 N. OVERCASH ROAD
LONDON MILLS, IL 61544

TARTER,KELLY
RT 1 BOX 139
RAMSEY, IL 62080

TATE & LYLE INGREDIENTS AMERICAS, INC.
ATTN: CHRIS LUDWIG, ETHANOL TRADER
2200 EAST ELDORADO STREET
DECATUR, IL 62525

TATE & LYLE INGREDIENTS AMERICAS, I
5190 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TATE AND LYLE INGREDIENTS
P.O.BOX 151
DECATUR, IL 62525

TATHAM TONY
3882 COUNTY HIGHWAY 17 E.
AVON, IL 61415

TAX & ACCOUNTING-R&G
PO BOX 71687
CHICAGO, IL 60694-1687

TAX EXECUTIVES INSTITUTE
PO BOX 9407
UNIONDALE, NY 11555-9407

TAYLOR OIL COMPANY  (SD)
3600 S. MINNESOTA
SIOUX FALLS, SD 57105

TAYLOR, CHARLES
19466 CHANDLERVILLE ROAD
VIRGINIA, IL 62691

TAYLOR, ROBERT D
1300 S SECOND STREET
PEKIN, IL 61555

TAZEWELL & PEORIA RAILROAD, INC.
PO BOX 712297
CINCINNATI, OH 45271-2297

TAZEWELL ANIMAL PROTECTION SERVIC
100 TAPS LANE
PEKIN, IL 61554

TAZEWELL ANIMAL PROTECTION SERVICES
%PEGGY COLLNS, PEKIN INSURANCE
2525 COURT STREET
PEKIN, IL 61558

TAZEWELL COUNTY CLERK
MCKENZIE BUILDING
FOURTH & COURT
PEKIN, IL 61554-4298

TAZEWELL COUNTY COLLECTOR
PO BOX 490
PEKIN, IL 61555-0490

TAZEWELL COUNTY COLLECTOR
PO BOX 490
PEKIN, IL 61555-0490

TAZEWELL TOWING
825 BRENKMAN DR
PEKIN, IL 61554

TAZEWELL-WOODFORD HEAD START
ATTN: ALICE DYER
233 LEADLEY AVENUE
EAST PEORIA, IL 61611

TCRC CHARITY GOLF CLASSIC XIII
21310 ILLINOIS ROUTE 9
TREMONT, IL 61568

TEAM
901 WILSHIRE DRIVE SUITE 210
TROY, MI 48084

TEAM INDUSTRIAL SERVICES INC
3640 WEST 179TH STREET
HAMMOND, IN 46323

TEAM INDUSTRIAL SERVICES INC
PO BOX 842233
DALLAS, TX 75284-2233

TEAM INDUSTRIAL SERVICES, INC. / LEAK
REPAIR
PO BOX 842233
DALLAS, TX 75284-2233

TECCO INC
PO BOX 3880
PEORIA, IL 61612-3800

TECHNICAL ENVIRONMENTAL SOLUTIONS, LLC
PO BOX 702, 5924 CENTERWOOD DRIVE
CRESTWOOD, KY 40014

TECHNICAL STAFFING PROFESSIONALS LLC
8454 CARRIAGE HILL DRIVE NE
WARREN, OH 44484-1619

TECHNISOURCE, INC
PO BOX 952723
ST LOUIS, MO 63195-2723

TECHNISOURCE, INC
PO BOX 847872
DALLAS, TX 75284-7872

TECHSTAFF OF IOWA INC
PO BOX 13188
MILWAUKEE, WI 53213-0188

TED HARRISON OIL COMPANY INC
ROUTE 78 NORTH
VIRGINIA, IL 62691

TEIJIDO, THOMAS G
PO BOX 10
PEKIN, IL 61555

TEKLAD HARLAN
C\O AFI,LLC
KANSAS CITY, MO 64116-1082

TEKSYSTEMS
PO BOX 198568
ATLANTA, GA 30384-8568

TELEDYNE ISCO INC
PO BOX 223135
PITTSBURGH, PA 15251-2135

TELEDYNE MONITOR LABS INC
12497 COLLECTION CENTER DR
CHICAGO, IL 60693

TENASKA BIOFUELS, INC
1045 5115TH STREET
OMAHA, NE 68154

TENEX
PO BOX 3521
EVANSVILLE, IN 47734

TENNANT SALES & SERVICE CO
701 NORTH LILAC DRIVE
MINNEAPOLIS, MN 55440

TENNANT SALES & SERVICE CO
PO BOX 71414
CHICAGO, IL 60694-1414

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPT OF REVENUE
TAX ENFORCEMENT DIVISION
PO BOX 190665
NASHVILLE, TN 37219-0665

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK STREET
NASHVILLE, IL 37242

TENNESSEE SECRETARY OF STATE
ATTN: ANNUAL REPORT
312 EIGHTH AVE N, 6TH FLOOR
NASHVILLE, TN 37243

TENNESSEE SECRETARY OF STATE
312 8TH AVE N 6TH FL
NASHVILLE, TN 37243

TENNESSEE SECRETARY OF STATE
ATTN:  ANNUAL REPORT
312 EIGHTH AVE N, 6TH FLOOR
NASHVILLE, TN 37243

TERM-(CENTER)BTT-BALTIMORE
3901 ASIATIC AVE
BALTIMORE, MD 21226

TERM-(CHEVRON)PLAINES ALL AMERICAN-
488 WRIGHT AVE
RICHMOND, CA 94804

TERM-(HESS)BTT-BALTIMORE
3901 ASIATIC AVE
BALTIMORE, MD 21226

TERM-(METROPLEX)MUSKET-FORT WORTH
1500 NORTH EAST PARKWAY
FORT WORTH, TX 76106

TERM-(QUIKTRIP)MUSKET-FORT WORTH
1500 NORTH EAST PARKWAY
FORT WORTH, TX 76106

TERM-301 ENVIRONMENTAL-STEDMAN
4800 FRONT ST
STEDMAN, NC 28391

TERM-ACE ETHANOL-STANLEY
815 WEST MAPLE
STANLEY, WI 54768

TERM-ADKINS ENERGY-LENA
4350 W GALENA RD
LENA, IL 61048

TERM-ADM-GARDEN CITY
111 OVERLANDER PARK
GARDEN CITY, KS 67530

TERM-AGR-HEYWORTH
16491 EAST 100 NORTH ROAD
HEYWORTH, IL 61745

TERM-AGRIENERGY-LUVERNE
502 S WALNUT
LUVERNE, MN 56156

TERM-ALABAMA BIOENERGY-BRIDGEPORT
PO BOX 825
BRIDGEPORT, AL 35740

TERM-ALBERTA-CALGARY
7030 OGDEN DALE PLACE SE
CALGARY CA T2C 2A3 CANADA

TERM-ALLEGRO-POLLOCK
737 ABE HALL ROAD
POLLOCK, LA 71467

TERM-ALLIED ENERGY-BIRMINGHAM
2700 ISHKOODA-WENONAH ROAD
BIRMINGHAM, AL 35211-5705

TERM-ALLIED-NORFOLK
1000 LANSING ST
NORFOLK, VA 23523

TERM-AMERADA HESS-PORT READING
2ND RESERVE TERMINAL
PORT READING, NJ 07064

TERM-AMYRIS FUELS-SELMA
404 E PRESTON ST
SELMA, NC 27576

TERM-ANSUL-MARINETTE
ONE STANTON ST
MARINETTE, WI 54143

TERM-APEX(PETROLEUM FUEL &
3314 RIVER ROAD
WILMINGTON, NC 28412

TERM-APEX(SEMPRA)-BALTIMORE
1622 S CLINTON
BALTIMORE, MD 21224

TERM-APEX-BALTIMORE
1622 N. CLINTON ST
BALTIMORE, MD 21224

TERM-APEX-PFT-BALTIMORE
1622 S. CLINTON
BALTIMORE, MD 21224

TERM-ARC TERMINAL-CLEVELAND
250 MAHONING AVE/CAMPBELL ROAD
CLEVELAND, OH 44113

TERM-ARFA-PHILADELPHIA
6310 WEST PASSYUNK AVE
PHILADELPHIA, PA 19153

TERM-ARIZONA PETROLEUM-TUCSON
1015 S CHERRY
TUCSON, AZ 85719

TERM-ASSUMPTION-ASSUMPTION
104 WEST NORTH STREET
ASSUMPTION, IL 62510

TERM-ATLANTIC ETHANOL (GAVILON)-
5501 PENNINGTON AVE
BALTIMORE, MD 21226

TERM-AVENTINE-PEKIN
1300 S. SECOND STREET
PEKIN, IL 61554

TERM-BAILEY FEED MILL-SELMA
NS MILE MARKER H110
SELMA, NC 27576

TERM-BAILEY MILL - SELMA
NS MILE MARKER H 110 404 EAST
SELMA, NC 27576

TERM-BALTIMORE TRANSLOAD TERMINAL
3901 ASIATIC AVE
BALTIMORE, MD 21226-1508

TERM-BELMONT-PHILADELPHIA
2700 W. PASYUNK AVENUE
PHILADELPHIA, PA 19145

TERM-BENTON OIL-CHATTANOOGA
4831 BONNY OAKS DR
CHATTANOOGA, TN 37416-3804

TERM-BERMAC-FAULKTON
701 MAIN STREET
FAULKTON, SD 57438

TERM-BIG BEND AGRI SERVICES-CAIRO
320 FIRST AVENUE NORTHEAST
CAIRO, GA 39828

TERM-BLICK&BLICK-ALEDO
203 SE 5TH
ALEDO, IL 61231

TERM-BOSSELMAN-AURORA
1205 S. O RD.
AURORA, NE 68818

TERM-BOSSELMAN-DENVER
6301 RALSTON RD
ARVADA, CO 80002

TERM-BOSSELMAN-SHELBY
EAST HWY 81 AND 92
SHELBY, NE 68662

TERM-BOSSELMAN-SUBLETTE
HIGHWAY 83
SUBLETTE, KS 67880

TERM-BOSSELMAN-ULYSSES
HIGHWAY 160
ULYSSES, KS 67880

TERM-BOWEN-ORANGEVILLE
23 EWING ROAD
ORANGEVILLE, IL 61060

TERM-BP N.A.-DORAVILLE
4064 WINTERS CHAPEL RD
DORAVILLE, GA 30360

TERM-BP(ECO/LANSING)-STOCKTON
2700 WEST WASHINGTON
STOCKTON, CA 95203

TERM-BP-ASHKUM
405 N SECOND STREET
ASHKUM, IL 60911

TERM-BP-BALTIMORE
801 EAST ORDANCE ROAD
BALTIMORE, MD 21226-1745

TERM-BP-BETTENDORF
7531ST STREET
BETTENDORF, IA 52722

TERM-BP-CARSON UNIT TRAIN
24710 WILMINGTON AVE
CARSON, CA 90745

TERM-BP-CARTERET
760 ROOSEVELT AVE
CARTERET, NJ 07008

TERM-BP-CLIVE
1501 NORTHWEST 86TH STREET
DES MOINES, IA 50311

TERM-BP-DES PLAINES
2201 S. ELMHURST ROAD
DES PLAINES, IL 60018

TERM-BP-DORAVILLE
6430 NEW PEACHTREE RD
DORAVILLE, GA 30340

TERM-BP-DUBUQUE
15437 OLD HIGHWAY ROAD
DUBUQUE, IA 52001

TERM-BP-FOREST VIEW
4811 S. HARLEM AVE
FOREST VIEW, IL 60402

TERM-BP-HARTFORD
1000 BP LANE
HARTFORD, IL 62048

TERM-BP-MILWAUKEE
9101 N. 107TH STREET
MILWAUKEE, WI 53224

TERM-BP-N. LIBERTY
2092 HIGHWAY 965 NE
NORTH LIBERTY, IA 52317

TERM-BP-PHOENIX
5333 WEST VAN BUREN STREET
PHOENIX, AZ 85043

TERM-BP-PORTLAND
9930 NW ST. HELENS RD.
PORTLAND, OR 97231

TERM-BP-RICHMOND
1306 CANAL BLVD
RICHMOND, CA 94804

TERM-BP-ROCHELLE
100 EAST STANDARD OIL ROAD
ROCHELLE, IL 61068

TERM-BP-SAN DIEGO
2295 EAST HARBOR DRIVE
SAN DIEGO, CA 92170

TERM-BP-SEATTLE
1652 SW LANDER STREET
SEATTLE, WA 98134

TERM-BP-STOCKTON
2700 WEST WASHINGTON
STOCKTON, CA 95203

TERM-BP-SUGAR CREEK
1000 N. STERLING
SUGAR CREEK, MO 64054-0507

TERM-BP-WEST SACRAMENTO
1601 S. RIVER ROAD
WEST SACRAMENTO, CA 95691

TERM-BP-WHITING
2630 INDIANAPOLIS BLVD
WHITING, IN 46394

TERM-BP-WOODRIVER
335 S. OLD STAINT LOUIS ROAD
WOODRIVER, IL 62095

TERM-BRABHAM OIL-DENMARK
787 MAYFIELD STREET
DENMARK, SC 29042

TERM-BRITTON OIL AND PROPANE-
104 MARIPOSA RD
STANLEY, NC 28164

TERM-BROADUS-STREATOR
201 DANNYS DRIVE
STREATOR, IL 61364

TERM-BROWN DUPREE-ULYSSES
2152 W. ROAD 10
ULYSSES, KS 67880

TERM-BTT (MOTIVA)-BALTIMORE
3901 ASIATIC AVE
BALTIMORE, MD 21226

TERM-BTT GAVILON-BALTIMORE
3901 ASIATIC AVE
BALTIMORE, MD 21226

TERM-BTT TERMINAL-BALTIMORE
3901 ASIATIC AVENUE
BALTIMORE, MD 21226

TERM-BTT TERMINAL-VERASUN(C/O
3901 ASIATIC AVENUE
BALTIMORE, MD 21226

TERM-BUCK OIL-MANITO
201 S. WASHINGTON ST.
MANITO, IL 61546

TERM-BUCKEYE-ALBANY
301 NORMANSKILL
ALBANY, NY 12202

TERM-BUCKEYE-ALBANY
301 NORMANSKILL STREET
ALBANY, NY 12202

TERM-BUCKEYE-BEDFORD
8600 W. 71ST STREET
BEDFORD PARK, IL 60501

TERM-BUCKEYE-CHILLICOTHE
14410 NORTH OLD GALENA ROAD
CHILLICOTHE, IL 61523

TERM-BUCKEYE-CINCINNATI
5150 RIVER ROAD
CINCINNATI, OH 45233

TERM-BUCKEYE-CLEVELAND
2201 WEST 3RD STREET
CLEVELAND, OH 44113

TERM-BUCKEYE-COLUMBUS
4033 FISHER ROAD
COLUMBUS, OH 43228

TERM-BUCKEYE-EFFINGHAM
RR 3 BOX 226-A
EFFINGHAM, IL 62401

TERM-BUCKEYE-HARRISTOWN
STATE RT. 36 & LINCOLN TRAIL
HARRISTOWN, IL 62537

TERM-BUCKEYE-LIMA
1500 WEST BUCKEYE ROAD
LIMA, OH 45804

TERM-BUCKEYE-MACUNGIE
TANK FARM ROAD
MACUNGIE, PA 18062

TERM-BUCKEYE-MALVERN
8 SOUTH MALIN ROAD
MALVERN, PA 19355

TERM-BUCKEYE-ROCKFORD
1511 SOUTH MERIDIAN
ROCKFORD, IL 61102

TERM-BUCKEYE-SOUTH BEND
20630 WET IRELAND ROAD
SOUTH BEND, IN 46614

TERM-BUCKEYE-ST. LOUIS
239 EAST PRAIRIE
ST. LOUIS, MO 63147

TERM-BUCKEYE-ZIONSVILLE
5405 WEST 96TH STREET
INDIANAPOLIS, IN 46268

TERM-CALJET-PHOENIX
125 N. 53RD AVE
PHOENIX, AZ 85043

TERM-CALUMET REFINERY-SHREVEPORT
3333 MIDWAY
SHREVEPORT, LA 71133

TERM-CENTER OIL-JEFFERSON BARRACKS
1 RIVER ROAD
JEFFERSON BARRA, MO 63125

TERM-CENTER-BALTIMORE
3100 VERA STREET
BALTIMORE, MD 21226

TERM-CENTER-CHILLICOTHE
20206 NORTH STATE ROUTE 29
CHILLICOTHE, IL 61523

TERM-CENTER-HARTFORD
1402 S. DELMAR
HARTFORD, IL 62048

TERM-CENTER-NEWARK
678 DOREMUS AVE.
NEWARK, NJ 07105-4807

TERM-CENTER-TOLEDO
2844 SUMMIT STREET
TOLEDO, OH 43611

TERM-CENTRAL FLORIDA PIPELINE-TAMPA
2812 MARITIME BOULEVARD
TAMPA, FL 33605

TERM-CFPL-TAMPA
2101 GATX DRIVE
TAMPA, FL 33605

TERM-CHASE-SCOTT CITY
JUNCTION 83 & HIGHWAY 4
SCOTT KS, KS 67871

TERM-CHEVRON(CIRCLEK)-PHOENIX
5110 W MADISON
PHOENIX, AZ 85043

TERM-CHEVRON-ALBUQUERQUE
3200 BROADWAY SE
ALBUQUERQUE, NM 87103

TERM-CHEVRON-CARSON UNIT TRAIN
24710 WILMINGTON AVE
CARSON, CA 90745

TERM-CHEVRON-FT. WORTH
2525 BRENNAN AVE
FT WORTH, TX 76106

TERM-CHEVRON-GALENA PARK
12523 AMERICAN PETROLEM RD
GALENA PARK, TX 77547

TERM-CHEVRON-LOUISVILLE
4401 BELLS LANE
LOUISVILLE, KY 40211

TERM-CHEVRON-PHOENIX
5110 W. MADISON
PHOENIX, AZ 85043

TERM-CHEVRON-RICHMOND
155 CASTRO STREET
RICHMOND, CA 94802

TERM-CHEVRON-SAN DIEGO
2351 EAST HARBOR DRIVE
SAN DIEGO, CA 92113

TERM-CHEVRON-SPARKS
UP RAILROAD ZONE 01, TRACK #76
SPARKS, NV 89431

TERM-CHEVRON-TUCSON
3865 EAST REFINERY WAY
TUCSON, AZ 85713

TERM-CHS-CHIPPEWA FALLS
P.O. BOX 174
CHIPPEWA FALLS, WI 54729

TERM-CHS-DONIPHAN
12275 S. US HIGHWAY 281
DONIPHAN, KS 68832

TERM-CHS-MCFARLAND
4103 TRIANGLE STREET
MCFARLAND, WI 53558

TERM-CHS-MCPHERSON
1391 IRONHORSE ROAD
MCPHERSON, KS 67460

TERM-CHS-SIOUX FALLS
5300 WEST 12TH
SIOUX FALLS, SD 57104

TERM-CHS-SUBLETTE
HWY 56
SUBLETTE, KS 67877

TERM-CITGO-ARLINGTON HEIGHTS
2316 TERMINAL DRIVE
ARLINGTON HEIGH, IL 60056

TERM-CITGO-BETTENDORF
312 S. BELLINGHAM STREET
RIVERDALE, IA 52722

TERM-CITGO-DES PLAINES
2304 TERMINAL DRIVE
DES PLAINES, IL 46132

TERM-CITGO-DORALVILLE
3877 FLOWERS ROAD
DORALVILLE, GA 30362

TERM-CITGO-DORAVILLE
3877 FLOWERS RD
DORAVILLE, GA 30360

TERM-CITGO-E. CHICAGO
2500 E. CHICAGO AVENUE
E. CHICAGO, IL 46132

TERM-CITGO-HOUSTON
12325 NORTH FREEWAY
HOUSTON, TX 77060

TERM-CITGO-HUNTINGTON
4393 N. MERIDIAN ROAD
HUNTINGTON, IN 46750

TERM-CITGO-LEMONT
127TH STREET & NEW AVENUE
LEMONT, IL 60439

TERM-CITGO-LINDEN
4801 SOUTH WOOD AVENUE
LINDEN, NJ 07036

TERM-CITGO-MCFARLAND
4606 TERMINAL DRIVER
MCFARLAND, WI 53558

TERM-CITGO-MILWAUKEE
9521 N. 107TH STREET
MILWAUKEE, WI 53224

TERM-CITGO-TOLEDO
1840 OTTER CREEK ROAD
TOLEDO, OH 43616-1212

TERM-CM DUKES-ORANGEBURG
PO BOX 630
ORANGEBURG, SC 29116

TERM-COFFEYVILLE RESOURCES-
400 NORTH LINDEN STREET
COFFEYVILLE, KS 67337

TERM-COLLINGWOOD-BIG BOW
951 S. BIG BOW ROAD
BIG BOW, KS 67880

TERM-COLLINGWOOD-HUGOTON
509 N. WEST AVE
HUGOTON, KS 67880

TERM-COLLINGWOOD-MONTEZUMA
28605 ROAD 12
MONTEZUMA, KS 67880

TERM-COLLINGWOOD-MOSCOW
101 S. MAIN STREET
MOSCOW, KS 67880

TERM-COLLINGWOOD-PLAINES
HIGHWAY 54
PLAINES, KS 67880

TERM-COLLINGWOOD-RYUS
8000 WEST 110TH STREET
RYUS, KS 66225

TERM-COLLINGWOOD-SUBLETTE
N. HIGHWAY 83
SUBLETTE, KS 67880

TERM-COLLINGWOOD-ULYSSES
RR 1
ULYSSES, KS 67880

TERM-COLONIAL-SAVANNAH
101 NORTH LATHROP AVE  TRACK F
SAVANNAH, GA 31415

TERM-COLUMBUS-WEST
3866 FISHER ROAD
COLUMBUS, OH 43203

TERM-CONAGRA (C/O MOTIVA TERMINAL)-
111 STATE STREET
SEWAREN, NJ 07077

TERM-CONE DISTRIBUTION-NASHVILLE
1830 LINDER INDUSTRIAL DR
NASHVILLE, TN 37209

TERM-CONE DISTRIBUTION-NASHVILLE
1830 LINDER INDUSTRIAL DRIVE
NASHVILLE, TN 37209

TERM-CONOCOPHILLIPS-BETTENDORF
2925 DEPOT STREET
BETTENDORF, IA 52722

TERM-CONOCOPHILLIPS-CAHOKIA
3300 MISSISSIPPI AVE
CAHOKIA, IL 62206

TERM-CONOCOPHILLIPS-COMMERCE CIT
3960 EAST 56TH AVE
COMMERCE CITY, CO 80022

TERM-CONOCOPHILLIPS-E. CHICAGO
400 EAST COLUMBUS DRIVE
EAST CHICAGO, IN 46312

TERM-CONOCOPHILLIPS-FORSYTH
266 E. SHAFER STREET
FORSYTH, IL 62535

TERM-CONOCOPHILLIPS-GARDENA
13500 SOUTH BROADWAY
LOS ANGELES, CA 90061

TERM-CONOCOPHILLIPS-GRAPEVINE
3100 HIGHWAY 26 WEST
GRAPEVINE, TX 76051

TERM-CONOCOPHILLIPS-KANKAKEE
275 N. 2750 WEST ROAD
KANKAKEE, IL 60901

TERM-CONOCOPHILLIPS-KANSAS CITY
2029 FAIRFAX TRAFFICWAY
KANSAS CITY, KS 66115

TERM-CONOCOPHILLIPS-LINCOLN
ROUTE 1, BOX 87
ROCA, NE 68430

TERM-CONOCOPHILLIPS-RICHMOND
1300 CANAL BLVD
RICHMOND, CA 94804

TERM-CONOCOPHILLIPS-SOUTHLAKE
3100 HIGHWAY 26
GRAPEVINE, TX 76051

TERM-CONOCOPHILLIPS-WRENSHALL
10 BROADWAY ST
WRENSHALL, MN 55797

TERM-CONSOLIDATED ENERGY-EMERSON
1013 SOUTH MAIN
EMERSON, NE 68733

TERM-COUGAR OIL-SELMA
1411 WATER AVE
SELMA, AL 36701

TERM-COUNTRYMARK-HENDERSON
2321 OLD GENEVA ROAD
HENDERSON, KY 42420

TERM-COUNTRYMARK-MT VERNON
1200 REFINERY RD
MT VERNON, IN 47620

TERM-COUNTRYMARK-PERU
1765 W LOGANSPORT RD
PERU, IN 46970

TERM-COUNTRYMARK-SWITZ CITY
RURAL ROUTE 1 HWY 54
SWITZ CITY, IN 47645

TERM-COUNTRYMARK-WESTFIELD
17710 MULE BARN ROAD
WESTFIELD, IN 46074

TERM-CSX TRANSFLO-BALTIMORE
1525 ANDRE STREET
BALTIMORE, MD 21224

TERM-DALLAS FORTH WORTH RAIL
NEW PEACH YARD, YARD 14, TRACK
FORT WORTH, TX 76102

TERM-DANA ECA CENTER (SUNOCO-
513 SHARPTOWN RD
BRIDGEPORT, NJ 08014

TERM-DANA ECA CENTER(SUNOCO-
BRIDGEPORT
BRIDGEPORT, NJ 08014

TERM-DANA ECA(SUNOCO)-BRIDGEPORT
DANA ECA CENTER
BRIDGEPORT, NJ 08014

TERM-DAVIS OIL-PERRY
904 JERNIGAN ST.
PERRY, GA 31069

TERM-DAWN TERMINAL-NORTH YORK
3330 KEELE STREET
NORTH YORK ON 0 CANADA

TERM-DELEK-TYLER
425 MCMURRY DR
TYLER, TX 75702

TERM-DELMONT-DELMONT
RT 66
DELMONT, PA 15626

TERM-DELTA FUELS-TOLEDO
1820 SOUTH FRONT STREET
TOLEDO, OH 43605

TERM-DELTA TERMINAL-GREENVILLE
2081 REAR HARBOR FRONT ROAD
GREENVILLE, MS 38701

TERM-DILLON-GARDEN CITY
# 60
GARDEN CITY, KS 67504

TERM-DRAEGER OIL-ANTIGO
PO BOX 340
ANTIGO, WI 54409

TERM-E ENERGY ADAMS-ADAMS
13238 S. ASPEN RD
ADAMS, NE 68301

TERM-E3 BIOFUELS-MEAD
1344 CR10
MEAD, NE 68041

TERM-ECOENERGY CLEAN DIESEL-ARGO,
725 COOL SPRINGS BLVD
FRANKLIN, TN 37067

TERM-ECONOMY-OAKES
909 SOUTH 7TH STREET
OAKES, ND 58474

TERM-ERS RAIL TRANSLOAD-BIRMINGHAM
3701 FIRST AVENUE NORTH
BIRMINGHAM, AL 35222

TERM-ETHANOL GRAIN-OBION
2098 MCDONALD
RIVES, TN 38253

TERM-EXPRESS-LINCOLN-BP
1300 S. SECOND STREET
LINCOLN, NE 61554

TERM-EXPRESS-LINCOLN-CHEVRON
1300 S. SECOND ST.
LINCOLN, NE 68430

TERM-EXPRESS-LINCOLN-TESORO
1300 S. SECOND STREET
LINCOLN, NE 68427

TERM-EXXON MOBIL-PAULSBORO
800 BILLINGSPORT ROAD
PAULSBORO, NJ 08066

TERM-EXXON MOBIL-PHILADELPHIA
6850 ESSINGTON AVENUE
PHILADELPHIA, PA 19153

TERM-EXXON-ARLINGTON HEIGHTS
2312 TERMINAL DRIVE
ARLINGTON HEIGH, IL 60005

TERM-EXXON-HAMMOND
1527 141 STREET
HAMMOND, IN 46327

TERM-EXXON-IRVING
1201 E. AIRPORT FREEWAY
IRVING, TX 75062-4816

TERM-EXXON-N. HOUSTON
8700 N. FREEWAY
HOUSTON, TX 77037

TERM-EXXON-SPOKANE
6311 EAST SHARP AVENUE
SPOKANE, WA 99211

TERM-EXXON-VERNON
2709 EAST 37TH STREET
VERNON, CA 90058

TERM-EXXONMOBIL-MEMPHIS
454 WISCONSIN AVENUE
MEMPHIS, TN 38106

TERM-FAIRBROOK FARM-BERTRAND
10064741 ROAD
BERTRAND, NE 68927

TERM-FAYETTEVILLE OIL-FAYETTEVILLE
2615 MURCHINSON RD
FAYETTEVILLE, NC 28301

TERM-FC HAAB-PHILADELPHIA
1700 SCHUYLKILL AVE
PHILADELPHIA, PA 19145

TERM-FIRST COAST BIO-LAKE CITY
1170 WEST US HIGHWAY 90
LAKE CITY, FL 32055

TERM-FLANNERY-RAPID CITY
3205 EGLIN ST.
RAPID CITY, SD 57701

TERM-FLINT HILLS RESOURCES L.P.-
4505 TERMINAL DR.
MCFARLAND, WI 53558

TERM-FLINT HILLS RESOURCES L.P.-
BOX 189A, ROUTE 2, HWY 26
WAUPUN, WI 53963

TERM-FLINT HILLS-JUNCTION CITY
PO BOX 40
JUNCTION CITY, WI 54443

TERM-FLINT HILLS-MCFARLAND
4505 TERMINAL DR
MCFARLAND, WI 53558

TERM-FLINT HILLS-PINE BEND
JUNCTION HIGHWAYS 52 & 55
PINE BEND, MN 55113

TERM-FRONTIER-DAVID CITY
3541 O ROAD
DAVID CITY, NE 68632

TERM-FUEL MARKETING-SPRINGFIELD
HIGHWAY 266
SPRINGFIELD, MO 64755

TERM-GAS PLUS-SIOUX FALLS
2210 W TWELFTH ST
SIOUX FALLS, SD 57104

TERM-GATEWAY-SAUGET
#1 RIVERVIEW
SAUGET, IL 62201

TERM-GETTY-NEWARK
86 DOREMUS AVENUE
NEWARK, NJ 07105

TERM-GIANT-ALBUEQURQUE
3209 BROADWAY BLVD SE
ALBUEQURQUE, NM 87105

TERM-GLACIAL LAKES ENERGY-MINA
13435 370TH AVENUE
MINA, SD 57451

TERM-GLACIAL LAKES ENERGY-WATERT
301 20TH AVE SE
WATERTOWN, SD 57201

TERM-GLOBAL-REVERE
140 LEE BURBANK HIGHWAY
REVERE, MA 02151

TERM-GRLW-BELTON
9851 BELTON HONEA PATH HIGHWAY
BELTON, SC 29627

TERM-GROWMARK-GRANDVILLE-E85
4380 KENOWA
GRANDVILLE, MI 49418

TERM-GROWMARK-IN-E85
1300 S. SECOND STREET
PEKIN, IL 61554

TERM-GROWMARK-OH-E85
1300 S. SECOND STREET
PEKIN, IL 61554

TERM-GROWMARK-PIGEON-E85
7220 E. MICHIGAN AVE.
PIGEON, MI 48755

TERM-GROWMARK-WI-E85
1300 S. SECOND STREET
PEKIN, IL 61554

TERM-GULF-DUPONT
674 SUSCON ROAD
PITTSTON TOWNSH, PA 18640

TERM-GULF-FULLERTON
2451 MAIN ST
WHITEHALL, PA 18052

TERM-GULF-LINDEN
2600 MARSHES DOCK ROAD
LINDEN, NJ 07036

TERM-GULF-WILLIAMSPORT
SYLVAN DELL ROAD
WILLIAMSPORT, PA 17703

TERM-GULF-WOODBURY
920 KINGS HIGHWAY
THOROFARE, NJ 08086

TERM-HALCOMB-MONMOUTH
304 WEST HARLEM
MONMOUTH, IL 61462

TERM-HALRON-GREEN BAY
2020 N. QUINCY STREET
GREEN BAY, WI 54306

TERM-HARMS OIL-ABERDEEN
12947 386TH AVE
ABERDEEN, SD 57401

TERM-HARMS OIL-MANDAN
911 OLD RED TRAIL NE
MANDAN, ND 58554

TERM-HARMS OIL-MITCHELL
41406 HIGHWAY 38
MITCHELL, SD 57301

TERM-HARMS OIL-WATERTOWN
1002 17TH ST. S. E.
WATERTOWN, SD 57301

TERM-HARMS-WOLSEY
20946 HIGHWAY 281
WOLSEY, SD 57384

TERM-HCI DISTRIBUTION-EMERSON
1013 S. MAIN STREET
EMERSON, NE 68733

TERM-HEARTLAND GRAIN-ABERDEEN
2211 8TH AVE.
ABERDEEN, SD 57401

TERM-HEARTLAND GRAIN-HURON
6194 WEST PARK AVE NW
HURON, SD 57350

TERM-HEATH OIL-SHENANGO
P.O. BOX 10
SHENANGO, PA 15201

TERM-HERR-GALESBURG
10 EAST KNOX
GALESBURG, IL 61401

TERM-HIGGINS TRANSPORT-NORTH
1230 EDGEFIELD RD
NORTH AUGUSTA, SC 29860

TERM-HIGGINS-NORTH AUGUSTA
1230 EDGEFIELD RD
N. AUGUSTA, SC 29860

TERM-HUSKER AG-PLAINVIEW
54048 HWY 20
PLAINVIEW, NE 68769

TERM-HWRT-HARTFORD
900 N. DELMAR
HARTFORD, IL 62048

TERM-HWRT-LITTLE ROCK
2626 CENTRAL AIRPORT ROAD
N. LITTLE ROCK, AR 72117

TERM-HWRT-NORRIS CITY
317 COUNTY RD. 750 N
NORRIS CITY, IL 62869

TERM-HWRT-SEYMOUR
9797 N. US HIGHWAY 31
SEYMOUR, IN 47274

TERM-ILLINOIS AYERS-WEST QUINCY
HWY 24 & I 74 JUNCTION
WEST QUINCY, MO 62306

TERM-IMTT-BAYONNE
250 EAST 22ND ST
BAYONNE, NJ 07002

TERM-INDIANA BIO ENERGY-BLUFFTON
1441 S. ADAMS STREET
BLUFFTON, IN 46714

TERM-INTERSTATE OIL-MCCLELLAN
5520 DUDLEY BLVD
MCCLELLAN PARK, CA 99999

TERM-IRVING-REVERE
41 LEE BURBANK HWY
REVERE, MA 02151

TERM-JACKSON OIL-INDIANAPOLIS
1970 KENTUCKY AVE.
INDIANAPOLIS, IN 46221

TERM-JD STREET-LEMAY
1 TERMINAL ROAD
LEMAY, MO 63125

TERM-JDSTREETT-JEFFERSON BARRACKS
1 RIVER RD.
JEFFERSON BARRA, MO 63125

TERM-JDSTREETT-JEFFERSON BARRACKS
1 RIVER ROAD, PO BOX 6509
JEFFERSON BARRA, MO 63125

TERM-JEFFERSON CITY OIL-JEFF CITY
1601 CHRISTY DRIVE
JEFFERSON CITY, MO 65102

TERM-JERRY BROWN-EUGENE
2690 PRAIRIE ROAD, SPUR 5883
EUGENE, OR 97402

TERM-JERRY'S SERVICE-EMERSON
202 S. BROADWAY
EMERSON, NE 68733

TERM-JIT TERMINAL-CHATTANOOGA
530 MANUFACTURERS RD
CHATTANOOGA, TN 37405

TERM-JMG TRUCKING-RAPID CITY
3290 UNIVERSAL DR.
RAPID CITY, SD 57702

TERM-KARL FREI CONCORD-RAPID CITY
2308 W MAIN
RAPID CITY, SD 57702

TERM-KARL FREI GENERAL-RAPID CITY
530 E. NORTH STREET
RAPID CITY, SD 57701

TERM-KARL FREI-KEARNEY
1201 2ND AVE
KEARNEY, NE 68847

TERM-KARL KREI-N. PLATTE
1901 EAST 4TH
NORTH PLATTE, NE 69101

TERM-KARL KREI-PUBLEO
1722 S. PRAIRIE
PUBLEO, CO 57701

TERM-KDOT-GARDEN CITY
E. HIGHWAY 50
GARDEN CITY, KS 67846

TERM-KEELE DISTRIBUTION(TERRA)-
3975 KEELE ST
DOWNSVIEW ON M3J 1P1 CANADA

TERM-KEELE DISTRIBUTION-DOWNSVIEW
3975 KEELE STREET
DOWNSVIEW  M3J 1P1 CANADA

TERM-KEMPLER-SANDERSVILLE
655 E CHURCH STREET
SANDERSVILLE, GA 32082

TERM-KERN OIL-HARPERTOWN
7724 PANAMA
HARPERTOWN, CA 93307

TERM-KINDER MORGAN-ARGO
8500 WEST 68TH STREET
ARGO, IL 60501

TERM-KINDER MORGAN-CARTERET
78 LAFAYETTE STREET
CARTERET, NJ 07008

TERM-KINDER MORGAN-CHICAGO
12200 SOUTH STONY ISLAND AVE.
CHICAGO, IL 60633

TERM-KINDER MORGAN-HARVEY
3540 RIVER ROAD
HARVEY, LA 70058

TERM-KINDER MORGAN-LAS VEGAS
5049 NORTH SLOAN AVE
LAS VEGAS, NV 89115

TERM-KINDER MORGAN-PHOENIX
PO BOX 14740
PHOENIX, AZ 85063

TERM-KINDER MORGAN-PIPEOLA
49 N 53RD AVENUE
PIPEOLA, AZ 85063

TERM-KINDER MORGAN-SPARKS
3001 NUGGET AVE
SPARKS, NV 89431

TERM-KINDER MORGAN-TAMPA
2101 GATX DRIVE
TAMPA, FL 33605

TERM-KINDER(AVENTINE)-PHILADELPHIA
3300 N. DELAWARE AVENUE
PHILADELPHIA, PA 19134-6938

TERM-KINDER-GALENA PARK
906 CLINTON DR.
GALENA PARK, TX 77547

TERM-KINDER-PASADENA
530 NORTH WITTER
PASADENA, TX 77506

TERM-KINDER-PERTH AMBOY
P.O. BOX 590
PERTH AMBOY, NJ 08861

TERM-KINDER-PORTLAND
5880 NW ST. HELENS ROAD
PORTLAND, OR 97210

TERM-KINDER-TUCSON
3865 EAST REFINERY WAY
TUCSON, AZ 85713

TERM-KINERGY-FOWLER
8000 E. MANNING AVE
FOWLER, CA 93625

TERM-KMI BIOURJA- PHILADELPHIA
3300 N DELAWARE AVE
PHILADELPHIA, PA 19134

TERM-KMI PERTH (NOBLE)-AMBOY
PO BOX 590
PERTH AMBOY, NJ 08861

TERM-KMI(CARGILL)-ARGO
8500 WEST 68TH STREET
ARGO, IL 60501

TERM-KMI(LANSING)-PHILADELPHIA
3300 N DELAWARE AVE
PHILADELPHIA, PA 19134

TERM-KMI(MORGAN STANLEY)-CARTERET
78 LAFAYETTE STREET
CARTERET, NJ 07008

TERM-KMI-CHARLESTON
1500 GREENLEAF ST
CHARLESTON, SC 29405

TERM-KMI-SOUTH TERMINAL-CHARLEST
1500 GREENLEAF ST
CHARLESTON, SC 29405

TERM-KMI-TAMPA FL
2101 GATX DR
TAMPA, FL 33605

TERM-KNAPP-XENIA
123 CHURCH ST.
XENIA, IL 62899

TERM-KNOXVILLE KXHR(ROGERS
MYNDERSE AVE
KNOXVILLE, TN 37921

TERM-KNOXVILLE KXHR-KNOXVILLE
MYNDERSE AVE
KNOXVILLE, TN 37921

TERM-KNOXVILLE-REGAL
300 W. QUINCY AVE
KNOXVILLE, TN 37919

TERM-KRIST-IRON RIVER
303 SELDEN ROAD
IRON RIVER, MI 49935

TERM-KRIST-OCONTO
907 MAIN ST
OCONTO, WI 54153

TERM-KWIK SHOP-LEOTI
123 LEOTI
LEOTI, KS 67676

TERM-KWIK TRIP-EYOTA
HWY. 14
EYOTA, MN 55934

TERM-KWIKSHOP-DIGHTON
100 EAST LONG
DIGHTON, KS 67839

TERM-KWIKSHOP-GARDEN CITY
100 KWIK SHOP ROAD
GARDEN CITY, KS 67846

TERM-LANCASTER PROPANE-LANCASTE
2860 YELLOW GOOSE ROAD
LANCASTER, PA 17601

TERM-LANCASTER PROPANE-MT JOY
2860 YELLOW GOOSE RD
MT JOY, PA 21173

TERM-LBC-BATON ROUGE
1725 HIGHWAY 75
BATON ROUGE, LA 70780

TERM-LELAND-WILMINGTON
407A OLD MILL ROAD
LELAND, NC 28451

TERM-LEWISTOWN-LEWISTOWN
565 ROUNDHOUSE RD
LEWISTOWN, PA 17044

TERM-LINCOLN LAND-SPRINGFIELD
2026 REPUBLIC
SPRINGFIELD, IL 62702

TERM-LINCOLN OIL-BELTON
227 YOUTH CENTER RD
BELTON, SC 29627

TERM-LINDEN TRANSLOAD
4901 S WOOD AVE
LINDEN, NJ 07036

TERM-LOCKPORT-EXXON MOBIL
13755 HIGH RD
LOCKPORT, IL 60441

TERM-LOMITA RAIL-WATSON
24710 WILMINGTON AVE.
WATSON, CA 90745-6127

TERM-LUEBBERING OIL-HARTSBURG
11449 US HWY 63 S
HARTSBURG, MO 65039

TERM-MAGELLAN-ALEXANDRIA
709 THIRD AVENUE WEST
ALEXANDRIA, MN 56308

TERM-MAGELLAN-AMBOY
1222 U.S. ROUTE 20
AMBOY, IL 61310

TERM-MAGELLAN-AURORA
15201 EAST MONCRIEFF AVE
AURORA, CO 80011

TERM-MAGELLAN-BROOKLINE
3132 STATE HIGHWAY MM
BROOKLINE, MO 65619

TERM-MAGELLAN-CARTHAGE
18195 COUNTY RD 138
JASPER, MO 64755

TERM-MAGELLAN-COLUMBIA
5531 HIGHWAY 63 SOUTH
COLUMBIA, MO 65201

TERM-MAGELLAN-DALLAS
4200 SINGLETON BOULEVARD
DALLAS, TX 75212

TERM-MAGELLAN-DES MOINES
2503 S.E. 43RD STREET
DES MOINES, IA 50317

TERM-MAGELLAN-DONIPHAN
12275 S. US HIGHWAY 281
DONIPHAN, NE 68832

TERM-MAGELLAN-FARGO
902 MAIN AVE EAST
WEST FARGO, ND 58078

TERM-MAGELLAN-FRANKLIN PARK
10601 FRANKLIN PARK AVE
FRANKLIN PARK, IL 60131

TERM-MAGELLAN-GRAND FORKS
3930 GATEWAY DRIVE
GRAND FORKS, ND 58203

TERM-MAGELLAN-GREAT BEND
HWYS 56 AND 156
GREAT BEND, KS 67530

TERM-MAGELLAN-HEYWORTH
RR 2
HEYWORTH, IL 61745

TERM-MAGELLAN-HOUSTON
7901 WALLISVILLE RD.
HOUSTON, TX 77029

TERM-MAGELLAN-IOWA CITY
912 FIRST AVE
CORALVILLE, IA 52241

TERM-MAGELLAN-KANSAS CITY
401 EAST DONOVAN ROAD
KANSAS CITY, KS 66115

TERM-MAGELLAN-LINCOLN
2000 SALTILLO ROAD
ROCA, NE 68430

TERM-MAGELLAN-MANKATO
55199 STATE HIGHWAY 68
MANKATO, MN 56001

TERM-MAGELLAN-MARSHALL
ROUTE 4 HIGHWAY 19 WEST
MARSHALL, MN 56258

TERM-MAGELLAN-MASON CITY
3810 MAIN AVE
CLEAR LAKE, IA 50428

TERM-MAGELLAN-MENARD
RR 3
PETERSBURG, IL 62675

TERM-MAGELLAN-MILFORD
2451 HIGHWAY 71
MILFORD, IA 51351

TERM-MAGELLAN-OKLAHOMA CITY
251 NORTH SUNNYLANE ROAD
OKLAHOMA CITY, OK 73117

TERM-MAGELLAN-OLATHE
13475 WEST 135TH STREET
OLATHE, KS 66062

TERM-MAGELLAN-OMAHA
2205 N. 11TH STREET
OMAHA, NE 68110

TERM-MAGELLAN-PALMYRA
6789 COUNTRY RD 312
PALMYRA, MO 63461

TERM-MAGELLAN-ROCHESTER
1331 HIGHWAY 42 SE
EYOTA, MN 55934

TERM-MAGELLAN-ROSEVILLE
2451 WEST COUNTY ROAD C
ST PAUL, MN 55113

TERM-MAGELLAN-SCOTT CITY
JUNCTION 83 & HIGHWAY 4
SCOTT CITY, KS 67871

TERM-MAGELLAN-SIOUX CITY
4300 41ST STREET
SIOUX CITY, IA 51108

TERM-MAGELLAN-SIOUX FALLS
5300 W. 12TH STREET
MP_SIOUX FALLS, SD 57107

TERM-MAGELLAN-SPRINGFIELD
3132 S STATE HIGHWAY MM
BROOKLINE, MO 65619

TERM-MAGELLAN-ST. CHARLES
4695 S. SERVICE ROAD
ST. PETERS, MO 63376

TERM-MAGELLAN-ST. PAUL
2451 WEST COUNTY ROAD C
ST. PAUL, MN 55113

TERM-MAGELLAN-TOPEKA
U.S. HIGHWAY 75
WAKARUSA, KS 66546

TERM-MAGELLAN-TULSA
3300 WEST 21ST STREET
TULSA, OK 74107

TERM-MAGELLAN-WATERLOO
5360 ELDORA ROAD
WATERLOO, IA 50701

TERM-MAGELLAN-WATERTOWN
1000 17TH STREET
WATERTOWN, SD 57201

TERM-MAGELLAN-WICHITA
1120 S. MERIDIAN DRIVE
WICHITA, KS 67204

TERM-MANSFIELD OIL-GAINESVILLE
1025 AIRPORT PARKWAY SW
GAINESVILLE, GA 30501

TERM-MARATHON(RAIL)-LOUISVILLE
4510 ALGONQUIN PARKWAY
LOUISVILLE, KY 40211

TERM-MARATHON-ARLINGTON HEIGHTS
3231 BUSSE ROAD
ARLINGTON HEIGH, IL 60005

TERM-MARATHON-BELTON
14315 STATE ROUTE 20
BELTON, SC 29627

TERM-MARATHON-BIRMINGHAM
2704 28TH STREET SW
BIRMINGHAM, AL 35211

TERM-MARATHON-CHAMPAIGN
511 SOUTH STALEY ROAD
CHAMPAIGN, IL 61821

TERM-MARATHON-CINCINNATI
4015 RIVER ROAD
CINCINNATI, OH 45204

TERM-MARATHON-GREEN BAY
1031 HURLBUT STREET
GREEN BAY, WI 54303

TERM-MARATHON-HAMMOND
4206 COLUMBIA AVE.
HAMMOND, IN 46327

TERM-MARATHON-INDIANAPOLIS
4955 ROBINSON ROAD
INDIANAPOLIS, IN 46268

TERM-MARATHON-LOUISVILLE
3920 KRAMERS LANE
LOUISVILLE, KY 40216

TERM-MARATHON-NASHVILLE
2920 OLD HYDES FERRY ROAD
NASHVILLE, TN 37218

TERM-MARATHON-ROCKFORD
7312 CUMMINGHAM ROAD
ROCKFORD, IL 61102

TERM-MARATHON-SPEEDWAY
1304 OLIN AVE.
INDIANAPOLIS, IN 46222

TERM-MARATHON-ST PAUL
201 FACTORY STREET
ST PAUL PARK, MN 55071

TERM-MAX-NEW WINDSOR
BOX 127
NEW WINDSOR, IL 61465

TERM-MEIER OIL-ASHKUM
2427 N. STATE ROUTE 49
ASHKUM, IL 60911

TERM-MG OIL-RAPID CITY
3200 EGLIN
RAPID CITY, SD 57709

TERM-MICHLIG AG-SHEFFIELD
20805 IL HWY 40
SHEFFIELD, IL 61361

TERM-MID STATES OIL-BALTIMORE
5501 PENNINGTON AVENUE
BALTIMORE, MD 21226

TERM-MOBILE ASPHALT-MOBILE
1370 HIGHWAY 43 SOUTH
SARALAND, AL 36571

TERM-MOLO-DUBUQUE
150 CEDAR CROSS
DUBUQUE, IA 52003

TERM-MOLO-MOLINE
2935 FOURTH AVENUE
MOLINE, IL 61265

TERM-MOTIVA (SHELL)-SEWAREN
111 STATE ST
SEWAREN, NJ 07077

TERM-MOTIVA (SHELL)-SEWAREN
111 STATE STREET
SEWAREN, NJ 07077

TERM-MOTIVA (VERASUN)-DORAVILLE
4127 WINTERS CHAPEL RD
DORAVILLE, GA 30360

TERM-MOTIVA SEWAREN
111 STATE STREET
SEWAREN, NJ 07077

TERM-MOTIVA(ADM)-DORAVILLE
4127 WINTERS CHAPEL RD
DORAVILLE, GA 30360

TERM-MOTIVA(CENTER OIL)-SEWAREN
111 STATE STREET
SEWAREN, NJ 07077

TERM-MOTIVA(CENTRAL STATES)-SEWAREN
111 STATE STREET
SEWAREN, NJ 07077

TERM-MOTIVA(STRATEGIC)-DORAVILLE
4127 WINTERS CHAPEL RD
DORAVILLE, GA 30360

TERM-MOTIVA-BROOKLYN
25 PAIDGE AVENUE
BROOKLYN, NY 11222

TERM-MOTIVA-DALLAS
3900 SINGELTON BLVD
DALLAS, TX 75212

TERM-MOTIVA-DORAVILLE
4127 WINTERS CHAPEL ROAD
DORAVILLE, GA 30360

TERM-MOTIVA-DORAVILLE (METROPLEX)
4127 WINTERS CHAPEL ROAD
DORAVILLE, GA 30360

TERM-MOTIVA-FT. WORTH
3200 N. SYLVANIA
FORT WORTH, TX 76111

TERM-MOTIVA-HOUSTON
2661 STEVEN ST
HOUSTON, TX 77026

TERM-MOTIVA-KNOXVILLE
5001 MIDDLEBROOK PIKE NW
KNOXVILLE, TN 37921

TERM-MOTIVA-NEW HAVEN
481 EAST SHORE PARKWAY
NEW HAVEN, CT 06512

TERM-MOTIVA-PROVIDENCE
520 ALLENS AVE
PROVIDENCE, RI 02905

TERM-MOTIVA-SAN ANTONIO
510 PETROLEUM DRIVE
SAN ANTONIO, TX 78218

TERM-MOTIVA-SEWAREN
111 STATE ST.
SEWAREN, NJ 07077

TERM-MOTIVA-SEWAREN
111 STATE STREET
SEWAREN, NJ 07077

TERM-MOTIVA-SEWAREN
111 STATE STREET
SEWAREN, NJ 07077

TERM-MOTIVA-TRISTAR-NASHVILLE
1720 ED TEMPLE BLVD
NASHVILLE, TN 37208

TERM-MURPHY-JONESBORO
15211 HIGHWAY 63 N
JONESBORO, AR 72476

TERM-MURPHY-MERAUX
2501 EAST ST BERNARD HIGHWAY
MERAUX, LA 70075

TERM-MUSKET (ECO)-FORT WORTH
1500 N EAST PARKWAY
FORT WORTH, TX 76106

TERM-MUSKET-FORT WORTH
1500 NORTH EAST PARKWAY
FORT WORTH, TX 76106

TERM-NASHVILLE BIOENERGY PARTNERS-
1830 LINDER INDUSTRIAL BLVD
NASHVILLE, TN 37209

TERM-NASHVILLE-NWR
514 KNOXVILLE AVE
NASHVILLE, TN 37209

TERM-NAVAJO REFINING-EL PASO
1000 EAST SIDE ROAD
EL PASO, TX 79915

TERM-NEBRASKA ENERGY-AURORA
1205 S. O RD.
AURORA, NE 68818

TERM-NEW ALLIANCE FS-OSKALOOSA
HIGHWAY 23 SOUTH
OSKALOOSA, IA 52577

TERM-NITTANY OIL-LEWISTOWN
565 ROUNDHOUSE RD.
LEWISTOWN, PA 17044

TERM-NORTHVILLE-HOLTSVILLE
586 UNION AVENUE
HOLTSVILLE, NY 11742

TERM-NUSTAR (C/O TESORO)-STOCKTON
2941 NAVY DRIVE
STOCKTON, CA 95206

TERM-NUSTAR-JACKSONVILLE
5811 BUFFALO AVE
JACKSONVILLE, FL

TERM-NUSTAR-PORTLAND
9420 NW ST.HELENS
PORTLAND, OR 97231

TERM-NUSTAR-ROSEVILLE
2288 WEST COUNTY ROAD C
ROSEVILLE, MN 55113-2597

TERM-NUSTAR-SELBY
90 SAN PABLO AVE
SELBY, CA 94525

TERM-NUSTAR-STOCKTON
2941 NAVY DRIVE
STOCKTON, CA 95206

TERM-NUSTAR/SPACE AGE-PORTLAND
9420 NW ST. HELENS
PORTLAND, OR 97231

TERM-O'DELL OIL-BELTON
204 WASHINGTON STREET
BELTON, SC 29627

TERM-OSAGE OIL-SELMA
NS MILE MARKER H110
SELMA, NC 27576

TERM-OSAGE OIL-SPARTANBURG
NS TBT RR TRACK B82
SPARTANBURG, SC 29303

TERM-OSAGE(CENTER/ECO)-SPARTANBU
NS TBT RR TRACK B82, 7525 ASHE
SPARTANBURG, SC 29303

TERM-OSAGE(TATE&LYLE)-SPARTANBURG
NS TBT RR TRACK B82, 7525 ASHE
SPARTANBURG, SC 29303

TERM-OSAGE-CHARLOTTE
6816 CSX WAY
CHARLOTTE, NC 28214

TERM-OSAGE-GREER
NS TRACK #8-42
GREER, SC 29651

TERM-OSAGE-SPARTANBURG KEMPLER
7525 ASHEVILLE HWY,
SPARTANBURG, SC 29303

TERM-PACIFIC ENERGY-PAULSBORO
3RD STREET & BILLINGSPORT ROAD
PAULSBORO, NJ 08066

TERM-PACIFIC ENERGY-RICHMOND
488 WRIGHT AVE.
RICHMOND, CA 94804

TERM-PACIFIC/ATLANTIC-PHILADELPHIA
6850 ESSINGTON AVE.
PHILADELPHIA, PA 19153

TERM-PAN WESTERN-LAS VEGAS
4910 DONOVAN WAY
LAS VEGAS, NV 89108

TERM-PETE-PHOENIX
PETE
PHOENIX, AZ 85043

TERM-PETERSON OIL-GREENVILLE E85
6360 GREENVILLE RD.
GREENVILLE, MI 48838

TERM-PETRO EXPRESS-ATHENS
3500 JEFFERSON RD
ATHENS, GA 30607

TERM-PETRO RAIL-JEFFERSON
2199 ATHENS HIGHWAY
JEFFERSON, GA 30549

TERM-PETROLEUM & FUEL(APEX)-
1622 S CLINTON
BALTIMORE, MD 21224

TERM-PETROLEUM AND FUEL TERMINAL-
54 RIVERSIDE AVENUE
RENSSELAER, NY 12144

TERM-PETROLEUM FUEL(APEX)-BALTIM
1622 SOUTH CLINTON
BALTIMORE, MD 21224

TERM-PETROLEUM PRODUCTS CORP-
901 MOUNTAIN HOME ROAD
SINKING SPRINGS, PA 19608

TERM-PETROLEUM-FOREST VIEW
4801 S. HARLEM
FOREST VIEW, IL 60402

TERM-PIEDMONT-SELMA
1501 INDUSTRIAL PARK DR
SELMA, NC 27576

TERM-PLACID REFINING-PORT ALLEN
1940 LOUISIANA HIGHWAY 1 NORTH
PORT ALLEN, LA 70767

TERM-POET-TRENTON
NA
TRENTON, NE 69044

TERM-POINT BREEZE REFINERY-
3144 PASSYUNK AVE
PHILADELPHIA, PA 19145

TERM-PPC-MT PLEASANT
OLD RT 119
MT PLEASANT, PA 15672

TERM-PPC-PETROLEUM PRODUCTS CORP
127 TEXACO RD
MECHANICSBURG, PA 17050

TERM-PRESTO-PARK CITY
6115 AIR CAP DRIVE
PARK CITY, KS 67219

TERM-QUAD COUNTY-GALVA
6059 159TH ST
GALVA, IA 51020

TERM-QUALITY CARRIERS-GREER, SC
1120 EAST POINSETT ST
GREER, SC 29651

TERM-RANGER-COTTAGE GROVE
21762 HIGHWAY N
COTTAGE GROVE, WI 53527

TERM-RANGER-DECATUR
4050 BEASDALE
DECATUR, IL 62554

TERM-RANGER-ROCKFORD
4980 S. MAIN STREET
ROCKFORD, IL 61102

TERM-REDFIELD ENERGY-REDFIELD
38650 171ST ST
REDFIELD, SD 57469

TERM-REEVE-GARDEN CITY
5665 S US HIGHWAY 83
GARDEN CITY, KS 67846

TERM-REIF OIL-WEST BURLINGTON
4305 W MT PLEASANT
WEST BURLINGTON, IA 52655

TERM-RELOAD INC-OKLAHOMA CITY
435 N. SUNNYLANE RD
OKLAHOMA CITY, OK 73117

TERM-RKA PETROLEUM-ROMULUS
29120 WICK RD
ROMULUS, MI 48174

TERM-RMPP-DUPONT
8160 KRAMERIA ST
DUPONT, CO 80024

TERM-RMPP-FOUNTAIN
1004 S SANTA FE AVE
FOUNTAIN, CO 80817-2052

TERM-ROBINSON OIL-GARDEN CITY
701 N. VFW ROAD
GARDEN CITY, KS 67846

TERM-RSI (OSAGE)-PETERSBURG
1301 E WASHINGTON
PETERSBURG, VA 23803

TERM-RSI LOGISTICS-PETERSBURG
1301 E WASHINGTON ST.
PETERSBURG, VA 23803

TERM-RSI TERMINAL-BALTIMORE
340 W NORTH AVENUE
BALTIMORE, MD 21217

TERM-RUTH-WYOMING
RT. 17 WEST
WYOMING, IL 61491

TERM-SANDERSVILLE, GA
655 E CHURCH ST
SANDERSVILLE, GA 32082

TERM-SAUNDERS-WARREN
P.O. BOX 307
WARREN, IL 61087

TERM-SEMFUELS-GREEN BAY
2020 NORTH QUINCEY
GREEN BAY, WI 54302

TERM-SEMFUELS-HOUSTON
17724 E HARDY
HOUSTON, TX 77073

TERM-SEMO PORT-CAPE GIRARDEAU
10 BILL BESS DRIVE
SCOTT CITY, MO 63780

TERM-SERVICO GIN-COURTLAND
SPUR HO3
COURTLAND, AL 35618

TERM-SHELL(TESORO)-CARSON
24710 WILLINGTON AVE
CARSON, CA 90745

TERM-SHELL-ARLINGTON HEIGHTS
1605 EAST ALGONQUIN ROAD
ARLINGTON HEIGH, IL 60005

TERM-SHELL-BAKERSFIELD
2436 FRUITVALE AVE
BAKERSFIELD, CA 93308

TERM-SHELL-CARSON
24710 WILLINGTON AVE
CARSON, CA 90745

TERM-SHELL-DES PLAINES
1605 EAST ALGONQUIN ROAD
DES PLAINES, IL 60016

TERM-SHELL-MOPECO
2436 FRUITVALE AVE
MOPECO, CA 93308

TERM-SHELL-MUNCIE
2000 EAST STATE ROUTE 28
MUINCIE, IN 47303

TERM-SHELL-PHOENIX
5325 WEST VAN BUREN
PHOENIX, AZ 85043

TERM-SHELL-STOCKTON
3515 NAVY DRIVE
STOCKTON, CA 95203

TERM-SHELL-TUSCON
3735 SOUTH DODGE BLVD.
TUSCON, AZ 85713

TERM-SHELL-ZIONSVILLE
5405 WEST 96TH STREET
ZIONSVILLE, IN 46268

TERM-SINCLAIR-HENDERSON
8581 E. 96TH AVE.
HENDERSON, CO 80640

TERM-SINCLAIR-MONTROSE
2506 26TH STREET
MONTROSE, IA 62048

TERM-SIOUX VALLEY COOP-WATERTOWN
220 10TH AVE NW
WATERTOWN, SD 57201

TERM-SOUTHEASTERN ENERGY-MONTGOMERY
PO BOX 9309
MONTGOMERY, AL 36108

TERM-ST SERVICES-PAULSBORO
3RD STREET AND BILLINGSPORT RO
PAULSBORO, NJ 08066

TERM-STANLEY TRAVEL STOP
600 S. BROADWAY
STANLEY, WI 54768

TERM-STERN-FREEMAN
27923 U.S. HWY 81
FREEMAN, SD 57029

TERM-STERN-WATERTOWN
UNKNOWN
WATERTOWN, SD

TERM-STERN-YANKTON
UNKNOWN
YANKTON, SD

TERM-STINKER STORES-BOISE
BATTY SIDING TRACK #445
BOISE, ID 83713

TERM-STORY DIST-BOZEMAN
626 E. PEACH STREET
BOZEMAN, MT 59715

TERM-STRATEGIC BIO ENERGY(LANSING)-
4127 WINTERS CHAPEL RD
DORAVILLE, GA 30360

TERM-STRATEGIC BIO-ENERGY-
KNOX-55270-300 WEST QUINCY
KNOXVILLE, TN 37917

TERM-SUN-KINGSTON
60 SOUTH WYOMING AVENUE
EDWARDSVILLE, PA 18704

TERM-SUNCOR-COMMERCE CITY
3601 EAST 56TH STREET
COMMERCE CITY, CO 80022

TERM-SUNCOR-HAMILTON
36 YORK MILLS ROAD
HAMILTON  M2P2C25 CANADA

TERM-SUNOCO-(POINT BREEZE)PHILLY
3144 PASSYUNK AVE
PHILADELPHIA, PA 19145

TERM-SUNOCO-ASTON(TWIN OAKS)
4041 MARKET ST.
TWIN OAKS, PA 19014

TERM-SUNOCO-ASTON(TWIN OAKS)
4041 MARKET ST.
ASTON, PA 19014

TERM-SUNOCO-BALTIMORE
2155 NORTHBRIDGE AVE
BALTIMORE, MD 21226

TERM-SUNOCO-CLEVELAND
3220 INDEPENDENCE ROAD
CLEVELAND, OH 44105

TERM-SUNOCO-COLUMBUS
3499 WEST BROAD STREET
COLUMBUS, OH 43203

TERM-SUNOCO-EDWARDEVILLE
60 S. WYOMING AVE.
EDWARDSVILLE, PA 18704

TERM-SUNOCO-HATBORO
3290 SUNSET LANE
HATBORO, PA 19040

TERM-SUNOCO-MALVERN
41 MALIN RD.
MALVERN, PA 19355

TERM-SUNOCO-MECHANICSBURG
5145 SIMPSON FERRY ROAD
MECHANICSBURG, PA 17050

TERM-SUNOCO-NEWARK
436 DOREMUS AVE.
NEWARK, NJ 07105

TERM-SUNOCO-NORTHUMBERLAND
RT 11 NORTH
NORTHUMBERLAND, PA 17857

TERM-SUNOCO-PAULSBORO
825 CLONMELL ROAD
PAULSBORO, NJ 08066

TERM-SUNOCO-PHILADELPHIA
2700 W. PASSYUNK AVE.
PHILADELPHIA, PA 19145

TERM-SUNOCO-PISCATAWAY
1028 STELTON RD.
PISCATAWAY, NJ 08854

TERM-SUNOCO-PITTSBURGH
5733 BUTLER STREET
PITTSBURGH, PA 15201

TERM-SUNOCO-RIVER ROUGE
500 S DIX ST
DETROIT, MI 48217

TERM-SUNOCO-SINKING SPRINGS
FRITZTOWN RD
SINKING SPRINGS, PA 19608

TERM-SUNOCO-TOLEDO
1819 WOODVILL ROAD
TOLEDO, OH 43605

TERM-SUNOCO-TONAWANDA
3733 RIVER ROAD
TONAWANDA, NY 14150

TERM-SUNOCO-WESTVILLE
1000 CROWN POINT ROAD
WESTVILLE, NJ 08093

TERM-SUNOCO-WHITEHALL
2480 MAIN STREET
WHITEHALL, PA 18052

TERM-SUNOCO-WHITEHALL
P.O. BOX 310
SHELBY, NE 68662

TERM-SUNRAY-TEXAS
513 MAIN STREET
SUNRAY, TX 79086

TERM-SWGA-BAINBRIDGE
1711 E. SHORTWELL ST.
BAINBRIDGE, GA 39819

TERM-SWST-HANKINSON
16849 102 2ND STREET
HANKINSON, ND 58041

TERM-TAMPA TRANSFLO-TAMPA
504 N 34TH ST
TAMPA, FL 33605

TERM-TATE&LYLE-LOUDON
198 BLAIR BEND DRIVE
LOUDON, TN 37774

TERM-TEPPCO-SCOTT CITY
10653 STATE HIGHWAY N
SCOTT CITY, MO 63780

TERM-TERMINAL OIL GROUP-MADISON
3910 TERMINAL RD
MADISON, WI 53718

TERM-TESORO-CARSON UNIT TRAIN
24710 WILMINGTON AVE
CARSON, CA 90745

TERM-TESORO-VANCOUVER
211 ST. FRANCIS LANE
VANCOUVER, WA 98660

TERM-THORNTON-LINCOLN
P.O. BOX 587
LINCOLN, IL 62656

TERM-THOROUGHBRED-SPARTANBURG
7525 ASHEVILLE HWY
SPARTANBURG, SC 29303

TERM-TOG-MADISON
3910 TERMINAL ROAD
MADISON, WI 53718

TERM-TOG-MCFARLAND
4009 TRIANGLE STREET
MCFARLAND, WI 53558

TERM-TRANSFLO(ECO ENERGY)-RICHMO
2300 WEST LABURNUM AVE
RICHMOND, VA 23227

TERM-TRANSFLO(LINCOLN OIL)-RALEIGH
1090 CAPITAL BLVD
RALEIGH, NC 27603

TERM-TRANSFLO-APEX
604 NORTH SALEM STREET
APEX, NC 27502

TERM-TRANSFLO-ATLANTA
1000 CHATTAHOOCHEE AVENUE NW
ATLANTA, GA 30318

TERM-TRANSFLO-BALTIMORE
1525 ANDRE STREET
BALTIMORE, MD 21224

TERM-TRANSFLO-CHARLOTTE
TRANSFLO SERVICES CHARLOTTE,NC
CHARLOTTE, NC 28216

TERM-TRANSFLO-GREENVILLE
TRANSFLO SERVICES GREENVILLE,
GREENVILLE, SC 29601

TERM-TRANSFLO-KNOXVILLE
2200 VOLUNTEER BLVD
KNOXVILLE, TN 37916

TERM-TRANSFLO-PHILLY
36TH AND MOORE ST
PHILADELPHIA, PA 19145

TERM-TRANSFLO-PORTSMOUTH
920 GODWIN ST
PORTSMOUTH, VA 23704

TERM-TRANSFLO-RICHMOND
2300 WEST LABURNUM AVE
RICHMOND, VA 23227

TERM-TRANSFLO-RICHMOND ECO ENERGY
2300 WEST LABURNUM AVENUE
RICHMOND, VA 23227

TERM-TRANSLOAD(ECO)-BALTIMORE
3901 ASIATIC AVE
BALTIMORE, MD 21226

TERM-TRANSMONTAIGNE-CHESAPEAKE
7600 HALIFAX LANE
CHESAPEAKE, VA 23324

TERM-TRANSMONTAIGNE-CHIPPEWA FALLS
2553 N. PRAIRIE VIEW ROAD
CHIPPEWA FALLS, WI 54729

TERM-TRANSMONTAIGNE-FAIRFAX
3790 PICKETT RD.
FAIRFAX, VA 22031

TERM-TRANSMONTAIGNE-RICHMOND
1314 COMMERCE RD.
RICHMOND, VA 23224

TERM-TRIMAC TRANSPORTATION-
6800 MCLARIN RD
FAIRBURN, GA 30213

TERM-TRUCK TRANSPORT (CSC)-LITTLE
7920 SLOANE DRIVE
LITTLE ROCK, AR 72206

TERM-TRUMAN ARNOLD-LITTLE ROCK
2207 CENTRAL AIRPORT RD
NORTH LITTLE RO, AR 72117

TERM-UNION CAMP WOODYARD(LINCOLN
HIGHWAY 23
MONETTA, SC 29105

TERM-US DEVELOPMENT(BAYPORT)-
5100 UNDERWOOD RD
BAYPORT, TX 77507

TERM-US OIL- GREEN BAY
1124 N. BROADWAY
GREEN BAY, WI 54303

TERM-US OIL-BROADWAY
1124 N. BROADWAY
GREEN BAY, WI 54303

TERM-US OIL-BROADWAY
1124 N. BROADWAY
GREEN BAY, WI 54303

TERM-US OIL-CHIPPEWA FALLS
3689 N. PRARIEVIEW RD.
CHIPPEWA FALLS, WI 54729

TERM-US OIL-GRANVILLE
9521 N 107TH ST
GRANVILLE, WI 53224

TERM-US OIL-HURLBUT CT
1075 HURLBUT CT
GREEN BAY, WI 54303

TERM-US OIL-MADISON
4402 TERMINAL DRIVE
MADISON, WI 53558

TERM-US OIL-MCFARLAND
4402 TERMINAL DR
MCFARLAND, WI 53558

TERM-VALERO(REFINERY)-MEMPHIS
321 W. MALLORY AVE
MEMPHIS, TN 38109

TERM-VALERO-ABERDEEN
12948 386TH AVE
ABERDEEN, SD 57401

TERM-VALERO-COLUMBUS
RR 5, BOX 27BB
COLUMBUS, NE 68601

TERM-VALERO-COMMERCE CITY
5800 BRIGHTON BOULEVARD
COMMERCE CITY, CO 80022

TERM-VALERO-CROCKETT
90 SAN PABLO AVE
CROCKETT, CA 94525

TERM-VALERO-DUPONT
8160 KRAMERIA STREET
DUPONT, CO 80024

TERM-VALERO-FOUNTAIN
890 S. SANTA FE
FOUNTAIN, CO 80817

TERM-VALERO-GENEVA
RR 2 BOX 32
GENEVA, NE 68361

TERM-VALERO-GRAPEVINE
1700 HIGHWAY 26
GRAPEVINE, TX 76099

TERM-VALERO-INDIANAPOLIS
3350 N. RACEWAY RD
INDIANAPOLIS, IN 46234

TERM-VALERO-JAMESTOWN
3790 HIGHWAY 281 S.E.
JAMESTOWN, ND 58401

TERM-VALERO-LEMARS
US HIGHWAY 75
LE MARS, IA 51031

TERM-VALERO-MITCHELL
41408 SD HIGHWAY 38
MITCHELL, SD 57301

TERM-VALERO-N. PLATTE
RR 4 BOX 191 A
NORTH PLATTE, NE 69101

TERM-VALERO-NORFOLK
4708 N. 13TH STREET
NORFOLK, NE 68701

TERM-VALERO-RICHMOND
488 WRIGHT AVENUE
RICHMOND, CA 94804

TERM-VALERO-ROCK RAPIDS
STATE HIGHWAY 9
ROCK RAPIDS, IA 51246

TERM-VALERO-SALINA
PO BOX 293
SALINA, KS 67402

TERM-VALERO-SIOUX FALLS
3721 S. GRANGE AVE
KB_SIOUX FALLS, SD 57105

TERM-VALERO-SOUTHLAKE
1700 HIGHWAY 26
GRAPEVINE, TX 76099

TERM-VALERO-WOLSEY
PO BOX 218
WOLSEY, SD 57384

TERM-VALERO-YANKTON
2608 E. HIGHWAY 50
YANKTON, SD 57078

TERM-VENTURE(SUNOCO)-CLEVELAND
3200 INDEPENDENCE ROAD
CLEVELAND, OH 44105-1046

TERM-VERASUN-AURORA
1 VERASUN PLACE
AURORA, SD 57002

TERM-VITOL-DORAVILLE
4127 WINTERS CHAPEL ROAD
DORAVILLE, GA 30360

TERM-VITOL-SAVANNAH
101 NORTH LATHROP AVE
SAVANNAH, GA 31415

TERM-VOPAK(SUNCOR)-HAMILTON
655 VICTORIA AVENUE NORTH
HAMILTON  L8L 8G7 CANADA

TERM-VOPAK-DEER PARK
2759 BATTLEGROUND ROAD
DEER PARK, TX 77536

TERM-WAREX-NEWBURGH
1 SOUTH WATER STREET
NEWBURGH, NY 12250

TERM-WATSON CA UNIT TRAIN - BP
13578 SACRAMENTO DR
GARRETSON, SD 88442

TERM-WATSON CA UNIT TRAIN - SHELL
13578 SACRAMENTO DR.
GARRETSON, SD 88442

TERM-WATSON CA UNIT TRAIN-CHEVRONH
13578 SACRAMENTO DRIVE
GARRETSON, SD 88442

TERM-WATSON CA UNIT TRAIN-TESORO
1300 S. SECOND STREET
GARRETSON, SD 61554

TERM-WESSELS-FORT DODGE
2029 QUAIL AVE
FORT DODGE, IA 50501

TERM-WESTERN CON.-GARDEN CITY
6401 E. 80TH STREET
GARDEN CITY, KS 67460

TERM-WESTWAY-JACKSONVILLE
2701 TALLEYRAND AVE
JACKSONVILLE, FL 32206

TERM-WIS DOA-MADISON(E85)
201 S. DICKINSON
MADISON, WI 53707

TERM-XETHANOL-BLAIRSTOWN
2154 78TH ST
BLAIRSTOWN, IA 52209

TERM-YADKIN-RURAL HALL
8301 DEPOT STREET
RURAL HALL, NC 27045

TERM-YODER-EUREKA
310 NORTH LIBERTY
EUREKA, IL 61530

TERM-YODER-METAMORA
STATE ROUTE 89
METAMORA, IL 61548

TERRY DAVIS TRUCKING
264 US HIGHWAY 67
ROSEVILLE, IL 61473

TERRY DAVIS TRUCKING
264 US HWY 67
ROSEVILLE, IL 61473

TERRY VALENTINE
6100 THOMPSON CREEK BLVD
LINCOLN, NE 68516

TERSTREIP RUSSELL
86 E. 1400 STREET
HULL, IL 62343

TERSTRIER, STEVEN
3750 E 1400TH STREET
INDUSTRY, IL 61440

TERWILLIGER, CHAD & BERNIE
7529 E. COUNTY HIGHWAY 20
AVON, IL 61415

TESORO REFINING AND MARKETING
300 CONCORD PLAZA DR.
SAN ANTONIO, TX 78216

TEXACO INC
10 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

TEXAS FEED & FERTILIZER CONTROL SERVICES
PO BOX 3160
COLLEGE STATION, TX 77841

TEXAS GAS TRANSMISSION, LLC
ATTN. KATHY KIRK
3800 FREDERICA STREET
OWENSBORO, KY 42304

TEXAS STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149357
AUSTIN, TX 78714-9357

TEXAS STATE COMPTROLLER
OF PUBLIC ACCOUNTS
111 E 17TH STREET
AUSTIN, TX 78774-0100

TEXAS STATE COMPTROLLER
111 E 17TH ST.
AUSTIN, TX 78774-0100

TEXAS STATE COMPTROLLER
PO BOX 149348
AUSTIN, TX 78774-9348

TEXAS TRANSEASTERN
PO BOX 5339
PASADENA, TX 77508-5339

THALER OIL CO.
310 S. MAIN ST.
CHIPPEWA FALLS, WI 54729

THE ANDERSONS, INC (ANI)
480 W DUSSEL DRIVE
MAUMEE, OH 43537

THE ANDERSONS, INC (ANI)
PO BOX 6659
CHAMPAIGN, IL 61826-6659

THE ECONOMIST
SUBSCRIPTION DEPT
PO BOX 46977
ST LOUIS, MO 63146-6977

THE GARDEN CITY GROUP INC
105 MAXESS ROAD
MEHLVILLE, NY 11747

THE GARDEN CITY GROUP INC
ATTN: KEN FREDA
105 MAXESS ROAD
MELVILLE, NY 11747

THE HARTFORD
GROUP BENEFITS DIVISION
PO BOX 8500-3690
PHILADELPHIA, PA 19178-3690

THE HARTFORD
EFT DEBIT FOR 401(K) CONTRIBUTION

THE HARTFORD
PO BOX 1583
HARTFORD, CT 06144-1583

THE HARTFORD GROUP INSURANCE COMPANY
DENA MAXWELL  SERVICE CONSULTANT
GROUP BENEFITS DIVISION
PO BOX 8500-3690
PHILADELPHIA, PA 19178-3690

THE HARTFORD LIFE INSURANCE COMPA
RALPH GUASP  PLAN MANAGER
IPD  RETIREMENT PLAN SOLUTIONS
PO BOX 1583
HARTFORD, CT 06144-1583

THE PRINCIPAL FINANCIAL GROUP
TIM SMITH - PENSION
PO BOX 9394
DES MOINES, IA 50306-9394

THE PRINCIPAL FINANCIAL GROUP
BRYAN NESSEN - 401(K)
PO BOX 9394
DES MOINES, IA 50306-9394

THE PRUDENTIAL LIFE INSURANCE
COMPANY OF AMERICA
KATIE MCCABE
751 BROAD STREET
NEWARK, NJ 07102

THE RICE COMPANY - KROHN DIVISON
3721 DOUGLAS BLVD.
ROSEVILLE, CA 95661

THECO INTERNATIONAL
SUITE 215
KENNER, LA 70062

THEODORE BUTZ
337 RALIEGH ROAD
KENILWORTH, IL 60043

THERMO ELECTRON NORTH AMERICA, LLC
PO BOX 712102
CINCINNATI, OH 45271-2102

THERMO FISHER SCIENTIFIC
PO BOX 712464
CINCINNATI, OH 45271-2464

THERMOGRAPHIC TESTING, INC.
1258 CENTER ROSS ROAD
CROWN POINT, IN 46307

THINK RESOURCES INC
PO BOX 531225
ATLANTA, GA 30353-1225

THIONVILLE LABORATORIES, INC.
PO BOX 23687
NEW ORLEANS, LA 70183-0687

THOMAS DRINKWATER
3102 GREEN RIVER DR.
RENO, NV 89503-1879

THOMAS K. CONROY
2002 MEMORIAL DR
PEKIN, IL 61554

THOMAS L. MCCORMACK
107 AV NOTRE DAME
EAST PEORIA, IL 61611

THOMAS P. DOUGHERTY JR.
11441 WHIPPOORWILL RD.
HOUSTON, TX 77024-2731

THOMAS PRODUCTS INC
2140 INDUSTRIAL AVE
MADERA, CA 93637-5210

THOMPSON BROTHERS FARM
22021 W. GRAHAM CHAPEL ROAD
ELMWOOD, IL 61529

THOMPSON DEHYDRATING COMPANY IN
3735 SW COBBLESTONE PL
TOPEKA, KS 66610-1239

THOMPSON ELECTRONICS
905 S. BOSCH ROAD
PEORIA, IL 61607

THOMPSON FARMS
RR #1 BOX 60
LITTLE YORK, IL 61453

THOMPSON MONTY
RR #1
FAIRVIEW, IL 61432

THOMPSON RONNY
15323 E TRUAX ROAD
CANTON, IL 61520

THOMPSON RONNY
RR 2
CANTON, IL 61520

THOMPSON, KENNETH
DBA THOMPSON BROTHERS FARM
ELMWOOD, IL 61529

THOMPSON-HILL & ASSOCIATES
14764 WEST 107TH STREET
LENEXA, KS 66215

THOMPSON-HILL & ASSOCIATES
11944 W 95TH STREET
LENEXA, KS 66215

THOMSON FINANCIAL CORPORATE GROU
PO BOX 5136
CAROL STREAM, IL 60197-5136

THORNEL ASSOCIATES, INC.
1961 UNIVERSITY LANE
LISLE, IL 60532

THORNTON OIL CORPORATION
10101 LINN STATION ROAD #200
LOUISVILLE, KY 40223

THREW FARMS
112 KNOX HIGHWAY 22
FARMINGTON, IL 61531

THREW, PATRICK
309 E FULTON STREET
FARMINGTON, IL 61531

THURMAN, KYLE
1697 IL ROUTE 8
MAQUON, IL 61458

THURMAN, MICHAEL
418 KNOX ROAD 1700E
MAQUON, IL 61458

TIBBS, JERRY
27294 COUNTY ROAD 2240N
TOPEKA, IL 61567

TIM KAISER
16303 TENNESSEE AVENUE
TREMONT, IL 61568

TIMBERLAKE SALES INC
P O BOX 7510
SPRINGFIELD, IL 62791

TIMBERLAKE TRANSPORTATION AND
P O BOX 7510
SPRINGFIELD, IL 62791

TIMMERMANN MILK SERVER INC
17701 SAINT ROSE ROAD
SAINT ROSE, IL 62230

TIMOTHY D RITSCHEL
719 W. MEADOWS RD.
PEORIA, IL 61604

TIR NUTRITION INC
8479 US HIGHWAY 19S
BACONTON, GA 31716

TNT OIL COMPANY
ROUTE 1, BOX 190
LIBERTY, IL 62347

TODD & SARGENT
620 ARRASMITH TRAIL
AMES, IA 50010

TODD CLANAHAN
105 N PARKWAY DRIVE
PEKIN, IL 61554

TODD'S BODY & GLASS
514 12TH STREET
AURORA, NE 68818

TODD, DON
RR 1 BOX 193
ATHENS, IL 62613

TOLLEY DAVID
32575 N. COUNTY HIGHWAY 26
AVON, IL 61415

TOMEN AMERICA INC
2215 SANDERS ROAD
NORTHBROOK, IL 60062-6134

TOMEN GRAIN CO (TOG1)
221 MARGARET ST
PEKIN, IL 61554-3182

TOMMY HOUSE TIRE CO
430 RADIO CITY DR
NORTH PEKIN, IL 61554

TOMPKINS GEORGE S
13721 E TOMPKINS ROAD
CUBA, IL 61427

TOOHILL BROTHERS
708 N 2350 EAST ROAD
LEROY, IL 61752

TOPCO ASSOCIATES LLC
208 EAST WASHINGTON
NEWTON, IL 62448

TOPLESS TREE SERVICE INC
15827 RED SHALE HILL RD
PEKIN, IL 61554

TORO, ALEJANDRO J
PO BOX 10
PEKIN, IL 61555

TORO, ALEJANDRO J
% AVENTINE RENEWABLE ENERGY- MT
VERNON,
LLC
PO BOX 486
MT VERNON, IN 47620

TOTAL FILTRATION SERVICES, INC
13002 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

TOSCO NORTHWEST COMPANY
601 UNION ST, SUITE 2500
SEATTLE, WA 98101

TOTAL PETROLEUM INC
P.O. BOX 696000
SAN ANTONIO, TX 78269-6000

TOTAL EMPLOYEE ASSISTANCE & MGMT
MARGIE ROSENOW  ACCOUNT MANAGER
901 WILSHIRE DR, STE 210
TROY, MI 48084

TOTAL VALVE SYSTEMS INC
PO BOX 1957
BROKEN ARROW, OK 74013-1957

TOUTON USA LIMITED
11595 N MERIDIAN
CARMEL, IN 46032

TOWERY, RICK D
PO BOX 10
PEKIN, IL 61555

TOWN & COUNTRY TRADING
P.O. BOX 1236
LEE'S SUMMIT, MO 64063

TOYOTA TSUSHO AMERICA INC
2215 SANDERS ROAD
NORTHBROOK, IL 60062

TOYOTA TSUSHO AMERICA INC
25 NORTHWEST POINT BLVD
ELK GROVE VILLA, IL 60007

TOYOTA TSUSHO AMERICAN, INC
2215 SANDERS ROAD, SUITE 1103 N
NORTHBROOK, IL 60062

TPI
TPI
MODERA, CA 93638

TPI
TPI
HUBBARD, OR 97032-9541

TPW RAILWAY C/O RAIL AMERICA, INC.
PO BOX 409590
ATLANTA, GA 30384-9590

TR FEEDS
P O BOX 443
MANITO, IL 61546

TRADICO INC
TRADICO ACCOUNTS PAYABLE
MINNEAPOLIS, MN 55440

TRAFFIC TOM INC
PO BOX 4141
BARTONVILLE, IL 61607

TRAFIGURA AG
ONE STAMFORD PLAZA
263 TRESSER BLVD, 16TH FLOOR
STAMFORD, CT 06901

TRAFIGURA AG
263 TRESSER BLVD
STANFORD, CT 06901

TRAINOR GRAIN (TRG)
13201 N 2753 EAST RD
FORREST, IL 61741

TRAMCO METAL PRODUCTS
1020 E 19TH ST
WICHITA, KS 67214

TRAMCO PUMP COMPANY
1500 WEST ADAMS ST.
CHICAGO, IL 60607

TRAMMOCHEM
19 OLD KINGS HIGHWAY SOUTH
DARIEN, CT 06820

TRANE CO
PO BOX 845053
DALLAS, TX 75284-5053

TRANS COASTAL SUPPLY COMPANY INC
P.O.BOX 3762
DECATUR, IL 62524

TRANSCHEMICAL INC
419 E DE SOTO AVENUE
ST LOUIS, MO 63147

TRANSFLO TERMINAL SERVICES, INC
1659 SOLUTIONS CENTER
CHICAGO, IL 60677-1006

TRANSMONTAIGNE PRODUCT SERVICES
P.O. BOX 5660
DENVER, CO 80217

TRANSPORT
HEART OF ILLINOIS REGIONAL PORT DIST
ATTN: KIP MCCOY
PEORIA, IL 61602-1388

TRANSPORTATION CLUB OF PEORIA
PO BOX 355
DUNLAP, IL 61525-0355

TRANSPORTATION TECHNOLOGY CENTER, INC
PO BOX 79780
BALTIMORE, MD 21279-0780

TRAVIS FLATTEN
600 34TH AVENUE
CLINTON, IA 52732

TREMONT COOP
RICH SAUDER
P.O. BOX 83
TREMONT, IL 62568

TREMONT COOP GRAIN CO (TRC)
PO BOX 83
TREMONT, IL 61568

TREMONT LUMBER CO INC
PO BOX 924
TREMONT, IL 61568

TREMONT OIL COMPANY INC
P O BOX 63
TREMONT, IL 61508

TREW,STEPHEN M
7687 OLD 121 SOUTH
HOPEDALE, IL 61747

TRI COUNTY OIL & PROPANE INC
P O BOX 435
IRENE, SD 57037

TRI LAKES PETROLEUM CO
P.O. BOX 7500
BRANSON, MO 65615

TRI STAR MARKETING INC
P O BOX 9279
CHAMPAIGN, IL 61826-9279

TRI STAR MARKETING INC
PO BOX 9279
CHAMPAIGN, IL 61826-9279

TRI-COUNTY IRRIGATION & PLUMBING INC
PO BOX 290
GOODFIELD, IL 61742-0290

TRI-COUNTY PAINTING & SANDBLASTING
3416 SHERIDAN ROAD
PEKIN, IL 61554

TRI-D INC
2437 BURNSTEINE ROAD
AUBURN, IL 62615

TRI-STATE FENCE COMPANY
PO BOX 4775
1516 N. MAIN STREET
EVANSVILLE, IN 47711-0775

TRICKEY, DANIEL A.
531 E. GRANT ST.
VIRGINIA, IL 62691

TRIDENT AUTOMATION, INC
PO BOX 28574
GREEN BAY, WI 54324-0574

TRIDENT AUTOMATION, INC.
171 WEST WISCONSIN AVE.
KAUKAUNA, WI 54130

TRIDEX SYSTEMS, INC.
1115 ELKTON, SUITE 401
COLORADO SPRINGS, CO 80907

TRIHYDRO CORPORATION
1252 COMMERCE DR
LARAMIE, WY 82070

TRILOGY LABS
111 WEST 4TH STREET
WASHINGTON, MO 63090

TRINITY CONSULTANTS
PO BOX 972047
DALLAS, TX 75397-2047

TRINITY RAIL LEASING TRUST II
W510131
PO BOX 7777
PHILADELPHIA, PA 19175-0131

TRIPLE D MCCLEARY TRUCKING
2338 N 800TH AVE
LIBERTY, IL 62347

TRIPLE T FOODS INC
1601 W MCKAY
FRONTENAC, KS 66763

TROELLER EUGENE
9018 DILLON ROAD
TREMONT, IL 61568

TRONE, BOBBY L
PO BOX 10
PEKIN, IL 61555

TROP FUELS
4300 SOUTH 48TH STREET #5
LINCOLN, NE 68506

TROTTER, BILL
675 SCOT ROAD
MACOMB, IL 61455

TROY CHEMICALS INDUSTRIES
PO BOX 430, 17040 RAPIDS DRIVE
URTON, OH 44021

TRU GREEN CHEMLAWN
PO BOX 4400
BARTONVILLE, IL 61607

TRUMAN ARNOLD COMPANIES
DBA TAC ENERGY
TEXARKANA, TX 75501

TRUNFIO, DANIEL
1300 S SECOND STREET
PEKIN, IL 61554

TSF COMPANY INC
2930 ST PHILIPS ROAD
EVANSVILLE, IN 47712

TTA - RESEARCH & GUIDANCE
PO BOX 71687
CHICAGO, IL 60694-1687

TUFFY'S
TUFFY'S
PERHAM, MN 56573

TURBINE GENERATOR MAINTENANCE INC
4635 CORONADO PKWY SUITE 7
CAPE CORAL, FL 33904

TURBINE GENERATOR MAINTENANCE IN
1490 NE PINE ISLAND ROAD, BUILDING 5
CAPE CORAL, FL 33909

TURNER CORPORATE SALES
1610 SHEPARD ROAD
WILDWOOD, MO 63038

TURNER CORPORATE SALES
311 WEST FRONT ST
FAIRVIEW, IL 66425

TURNER CORPORATE SALES
DDGS ACCOUNT
WILDWOOD, MO 63038

TURNER CORPORATE SALES
MENU FOODS
STREETSVILLE ON L5N1B1 CANADA

TURNER CORPORATE SALES
TURNER CORPORATION
HIGHLAND, IL 62249

TURNER CORPORATE SALES
WELLS PET FOOD
MONMOUTH, IL 61462

TURNER GRAIN SERVICE INC
PO BOX 411
PEKIN, IL 61555-0411

TURNER OIL COMPANY INC
BOX 546
ATLANTA, IL 61723

TUTTLE, CLADE
PO BOX 10
PEKIN, IL 61555

TWIN CITIES & WESTERN RR, INC
PO BOX 86
MINNEAPOLIS, MN 55486-0839

TWIN CITY TRADING
7475 PEONY LANE NORTH
MAPLE GROVE, MN 55369

TWIN TOWERS SECURITY
123 SW JEFFERSON STREET
PEORIA, IL 61602

TWL KNOWLEDGE GROUP
COLE TAYLOR BANK
PO BOX 88647, DEPT A
CHICAGO, IL 60680

TYCO THERMAL CONTROLS MIDWEST
PO BOX 973511
DALLAS, TX 75397-3511

TYCO VALVES & CONTROLS LP
554 TERRITORIAL DRIVE
BOLINGBROOK, IL 60440

TYCO VALVES & CONTROLS MIDWEST
DEPT 0789,   PO BOX 120001
DALLAS, TX 75312-0789

TYSON FOODS INC
P O BOX 7
BERLIN, MD 21811

TZPR RR
301 WESLEY ROAD
CREVE COEUR, IL 61610

U S BIO PLATTE VALLEY
214 20TH STREET
CENTRAL CITY, NE 68826

U S DEVELOPMENT
9500 NEW CENTURY DRIVE
PASADENA, TX 77507

U.S. WATER ENGINEERING & EQUIPMENT
330 S CLEVELAND STREET
CAMBRIDGE, MN 55008

U.S. WATER ENGINEERING & EQUIPMENT
2950 XENIUM LANE N., SUITE 120
PLYMOUTH, MN 55441

UBS FINANCIAL SERVICES INC
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

UDDER HILL DAIRY
SID HULS
CARTHAGE, IL 62321

UHLMAN CARL
26111 ALLENTOWN RD.
TREMONT, IL 61568

ULTRABAC SOFTWARE
15015 MAIN STREET, SUITE 200
BELLEVUE, WA 98007

UNDERWOOD,CHARLES
19277 E HARRISON
CHARLESTON, IL 61920

UNES CONSULTING
332 WOOD RIDGE DRIVE
DUNLAP, IL 61525

UNILEVER BESTFOODS FOODSERVICE
P O BOX 347
ARGO, IL 60501

UNION PACIFIC RAILROAD
111 S. MAGNOLIA ST.
PALESTINE, TX 75801

UNION PACIFIC RAILROAD CO
5074 COLLECTIONS CENTER DR
CHICAGO, IL 60693

UNION PACIFIC RAILROAD CO
ATTN: PAUL HAMMES, VP
1400 DOUGLAS STREET,
STOP 1310
OMAHA, NE 68179-1310

UNION TANK CAR
175 WEST JACKSON BOULEVARD
CHICAGO, IL 60604

UNION TANK CAR COMPANY
PO BOX 91793
CHICAGO, IL 60693

UNION TANK CAR COMPANY
ATTN: DAVE MURAWSKI, VP
175 W. JACKSON BLVD.
PO BOX 91793
CHICAGO, IL 60693

UNION TANK CAR COMPANY
ATTN: DAVE MURAWSKI, VP
175 WEST JACKSON BLVD.
CHICAGO, IL 60604

UNITED CONVEYOR SUPPLY CO
75 REMITTANCE DR STE 1295
CHICAGO, IL 60675-1295

UNITED DISPATCH OF IOWA, INC.
PO BOX 45917
OMAHA, NE 68145-0917

UNITED FACILITIES, INC.
PO BOX 559
PEORIA, IL 61651

UNITED FARMERS COOP
P.O. BOX 310
SHELBY, NE 68662

UNITED HEALTHCARE INSURANCE COMPANY
ANGELA MORAN
9900 BREN ROAD EAST
MINNETONKA, MN 55343

UNITED INTERNATIONAL INDUSTRIES IN
104 MULLACH COURT, SUITE 2000
WENTZVILLE, MO 63385

UNITED INTERNATIONAL INDUSTRIES INC
104 MULLACH CT, SUITE 2000
WENTZVILLE, MO 63385

UNITED INTERNATIONAL INDUSTRIES INC
104 MULLACK COURT, SUITE 1008
WENTZVILLE, MO 63385

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132-0577

UNITED PETROLEUM TRANSPORT, INC
PO BOX 973121
DALLAS, TX 75397-3121

UNITED STATES PLASTIC CORP
1390 NEUBRECHT RD
LIMA, OH 45801-3196

UNITED STATES POSTAL SERVICE
CMRS-PB
PO BOX 0566
CAROL STREAM, IL 60132-0566

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0039

UNITED STATES TREASURY
INTERNAL RENEVUE SERVICE
CINCINNATI, OH 45999

UNITED STATES TRUSTEE
ATTN: RICHARD SCHEPACARTER
844 N KING STREET
WILMINGTON, DE 19801

UNITED WAY OF MCLEAN COUNTY
201 E GROVE STREET
BLOOMINGTON, IL 61701

UNITED WAY OF MT VERNON
PO BOX 562
MT VERNON, IN 47620

UNITED WAY OF PEKIN
PO BOX 324
PEKIN, IL 61555-0324

UNITED WAY, MT VERNON, IN
PO BOX 562
MT VERNON, IN 47620

UNITED WORLD LIFE INSURANCE
3316 FARNAM STREET
OMAHA, NE 68175

UNITEDHEALTHCARE VISION
6220 OLD DOBBIN LANE, SUITE 200
COLUMBIA, MO 21045-5861

UNIVAR USA INC.
P.O. BOX 849027
DALLAS, TX 75284-9027

UNIVAR USA INC.
13009 COLLECTION CENTER
CHICAGO, IL 60693

UNIVAR USA INC.
BANK OF AMERICA
ATLANTA, GA

UNIVERSAL FLAVORS INTERNATIONAL INC
330 S MILL ST
JUNEAU, WI 53039

UNIVERSAL FLAVORS INTERNATIONAL INC
5600 W RAYMOND
INDIANAPOLIS, IN 46241

UNIVERSAL FLAVORS INTERNATIONAL IN
CARR PANAMERICANA KM 267
CELAYA  38020 MEXICO

UNIVERSAL METAL HOSE CO
2133 SOUTH KEDZIE AVENUE
CHICAGO, IL 60623-3393

UNIVERSAL METAL HOSE CO
1685 BRANDYWINE AVE
CHULA VISTA, CA 91911

UNIVERSAL SILENCER
P.O. BOX 411
STOUGHTON, WI 53589

UNIVERSITY OF IL FIRE SERVICE INSTITUTE
FUND
%UNIVERSITY OF ILLINOIS FOUNDATION
HARKER HALL, MC-386
URBANA, IL 61801

UNIVERSITY OF IL FIRE SERVICE INSTITUTE
FUND
1611 S OAK STREET
CHAMPAIGN, IL 61820-9961

UNIVERSITY OF ILLINOIS
ATTN: MS MARY SCHULTZE
DEPT OF AGRICULTURE, BIOLOGICAL EN
URBANA, IL 61801

UNIVERSITY OF ILLINOIS
DEPARTMENT OF ANIMAL SCIENCES
URBANA, IL 61801

UNIVERSITY OF MARYLAND
CENTER OF MARINE BIOTECHNOLOGY
BALTIMORE, MD 21202

UNIVERSITY OF NEBRASKA-LINCOLN
COLLEGE OF BUSINESS ADMINISTRATION
PO BOX 880493
LINCOLN, NE 68588-0493

UNIVERSITY OF NEBRASKA-LINCOLN
OFFICE OF THE CHANCELLOR - LEGAL DEPT
LINCOLN, NE 68588

UNIVERSITY OF SAN FRANCISCO
UNIVERSITY ALLIANCE
9417 PRINCESS PALM AVENUE
TAMPA, FL 33619

UNO-VEN CO
3850 NORTH WILKE ROAD
ARLINGTON HEIGH, IL 60004

UNSICKER FARMS
8611 RADNOR ROAD
PEORIA, IL 61615

UPS SUPPLY CHAIN SOLUTIONS, INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

URISH, RANDALL
16517 WOODROW ROAD
GREEN VALLEY, IL 61534

URISH, TODD
16330 WOODROW ROAD
GREEN VALLEY, IL 61534

URSA FARMERS COOP
202 WEST MAPLE
URSA, IL 62376

US COMMODITIES INC
4330 SHAWNEE MISSION PKWY
FAIRWAY, KS 68025

US COMMODITIES INC
700 US TRUST BLDG.
MPLS, MN 55082

US COMMODITIES, LLC
700 US TRUST BUILDING
MINNEAPOLIS, MN 55402

US COMMODITIES, LLC
BARGE
DARROW, LA

US COMMODITIES, LLC
NW 7749
PO BOX 1450
MINNEAPOLIS, MN 55485-7749

US ENVIRONMENTAL PROTECTION AGENCY
1200 PENNSYLVANIA AVENUE, N.W.
ARIEL RIOS BUILDING
WASHINGTON, DC 20460

US OIL CO INC
425 S WASHINGTON STRET
COMBINED LOCKS, WI 54113

US OIL CO, INC.
425 S WASHINGTON STREET
COMBINED LOCKS, WI 54113

US UNITED BARGE LINE
100 SCOTT STREET
METROPOLIS, IL 62960

US WATER SERVICES
330 S. CLEVELAND AVE.
CAMBRIDGE, MN 55008

USA BLUE BOOK
PO BOX 9004
GURNEE, IL 60031-9004

USDA APHIS PPQ MFFRF
USDAAPHIS PPQ MFFRF
EDINBURG, TX 78541-9398

USELTON OIL CO
819 DERBY ST
PEKIN, IL 61554

USELTON OIL COMPANY INC
P O BOX 912
PEKIN, IL 61555

USF HOLLAND INC
27052 NETWORK PLACE
CHICAGO, IL 60676-1270

USHER TRANSPORT INC
PO BOX 16310
LOUISVILLE, KY 40256-0310

USI INC
PO BOX 18117
BRIDGEPORT, CT 06601-2917

USW INTERNATIONAL UNION
JUDY FORSYTHE
P.O. BOX 415000
NASHVILLE, TN 37241-5000

USW INTERNATIONAL UNION LOCAL 7-6
MSC - 410663
PO BOX 415000
NASHVILLE, TN 37241-5000

UTTER, DAN
200 GRANDVIEW DRIVE
RUSHVILLE, IL 62681

VACU-LIFT COMPANY INC
P O BOX 129
SAUSALITO, CA 94965

VALERO CAPITAL CORPORATION
JP MORGAN CHASE BANK
NEW YORK, NY

VALERO ENERGY FOUNDATON
2005 VALERO TEXAS OPEN BENEFIT FOR
CHILDREN GOLF CLASSIC
ATTN: BLAKE MIDDLETON
SAN ANTONIO, TX 78269-0430

VALERO MARKETING AND SUPPLY COMPANY
P.O. BOX 696000
SAN ANTONIO, TX 78269-6000

VALLEY CRAFT INC
SDS-12-1711,  PO BOX 86
MINNEAPOLIS, MN 55486-1711

VAN WINKLE, RICHARD
709 KNOX ROAD 1300 E
MAQUIN, IL 61458

VANBUSKIRK, MICHAEL R
PO BOX 10
PEKIN, IL 61555

VANDYKE, KEVIN L
PO BOX 10
PEKIN, IL 61555

VANE LINE BUNKERING INC.
PO BOX 630476
BALTIMORE, MD 21263-0476

VANMIDDLESWORTH, LARRY
16485 N BETHEL ROAD
LEWISTOWN, IL 61542

VANMIDDLESWORTH, WAYNE
17749 N ILLINIOS 97
CUBA, IL 61427

VANPELT, BOB
17323 NORTH HICTORY GROVE LANE
TABLE GROVE, IL 61482

VARGAS,JOSE
1018 S GREENLAWN
PEORIA, IL 61605

VARIAN INC
ANALYTICAL INSTRUMENTS
PO BOX 93752
CHICAGO, IL 60673

VARIED INDUSTRIES
905 S. CAROLINA
MASON CITY, IA 50401

VARNA FARMERS COOPERATIVE ASSOC(VAF)
603 MAIN STREET
VARNA, IL 61375

VARSITY PUBLICATIONS, INC
PO BOX 825
PEKIN, IL 61555

VAUGHN, LARRY D
PO BOX 10
PEKIN, IL 61555

VBV LLC
9420 UNDERWOOD AVE, SUTIE 100
OMAHA, NE 68114

VBV LLC
ONE SOUTH DEARBORN
CHICAGO, IL 60603

VECTREN UTILITY HOLDINGS INC
VECTREN ENERGY DELIVERY
PO BOX 6250
INDIANAPOLIS, IN 46206-6250

VENTURE FUELS LLC
PO BOX 159
ONALASKA, WI 54650-0159

VENTURE FUELS LLC
PO BOX 159
ONALASKA, WI 54650

VERACAST COMMUNICATIONS, INC
PO BOX 777
CORTE MADERA, CA 94976-0777

VERASUN ENERGY CORPORATION
100 22ND AVENUE, SUITE 103
BROOKINGS, SD 57006

VERASUN ENERGY CORPORATION
VERASUN MARKETING, LLC
PO BOX 30167
OMAHA, NE 68103-1267

VERASUN MARKETING LLC
100 22ND AVENUE
BROOKINGS, SD 57006

VERASUN MARKETING LLC
110 N MINNESOTA AVE
SIOUX FALLS, SD 57104

VERASUN, FT DODGE,LLC
100 22ND STREET
BROOKINGS, SD 57006

VERCLER, AARON R
1985 EUREKA ROAD
WASHINGTON, IL 61571

VERDE TECHNOLOGY INC
615 SOUTH PINE AVENUE,  SUITE 300
ARLINGTON HEIGHTS, IL 60005

VERENIUM
PO BOX 674173
DETROIT, MI 48267-4173

VERENIUM, INC.
ATTN. KEN BARRETT, DIRECTOR OF BUS DEV.
4955 DIRECTORS PLACE
SAN DIEGO, CA 92121-1609

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERIZON WIRELESS
PO BOX 25506
LEHIGH VALLEY, PA 18002-5506

VERIZON WIRELESS
ATTN: LEGAL DEPARTMENT
PO BOX 25506
LEHIGH VALLEY, PA 18002-5506

VERLADEW FARM CO.
2670 KNOX ROAD 2000 E
GALVA, IL 61434

VERTEX CHEMICAL CORPORATION
PO BOX 955512
SAINT LOUIS, MO 63195-5512

VERTICAL NORTH AMERICA
333 N SAM HOUSTON PARKWAY
HOUSTON, TX 77060

VERTICAL NORTH AMERICA, INC
33 N SAM HOUSTON PARKWAY E
SUITE 725
HOUSTON, TX 77060

VFP, INC.
PO BOX 890358
CHARLOTTE, NC 28289-0358

VIBCO INC
75 STILSON RD
PO BOX 8
WYOMING, RI 02898

VICTOR D. MIMS
5731 WATERMAN BLVD
ST. LOUIS, MO 63112

VICTORY ENERGY OPERATION, LLC
PO BOX 973509
DALLAS, TX 75397-3509

VICTORY HILL TRUCK MANAGEMENT
207 16TH STREET
SUITE C
AURORA, NE 68818

VICTORY HILL TRUCKING INC
417 WEST L STREET
AURORA, NE 68818

VIERRAS WORM FARM
1915 MORO ROAD
SAN ANDREAS, CA 95249

VIKING AG COMMODITIES
SUITE 310
ST PAUL, MN 55102

VINCENNES & ELKINS

VINING OIL
301 2ND AVE NW
JAMESTOWN, ND 58401

VINING OIL&GAS, LLC
301 2ND AVE NW
JAMESTOWN, ND 58401

VINMAR OVERSEAS LIMITED
16800 IMPERIAL VALLEY DRIVE
HOUSTON, TX 77060

VINSON & ELKINS LLP
PO BOX 200113
HOUSTON, TX 77216-0113

VINSON & ELKINS, LLP
EREC WINANDY
RE: JPMORGAN CHASE
2001 ROSS AVE, STE 3700
DALLAS, TX 75201-2975

VIRCHOW KRAUSE & COMPANY, LLP
PO BOX 7398
MADISON, WI 53707-7398

VIRCHOW KRAUSE & COMPANY, LLP
TEN TERRACE CT., P.O. BOX 7398
MADISON, WI 53707-7398

VISTA MARKETING GROUP
P O BOX 6206
ROCKFORD, IL 61125-1206

VITA PLUS CORPORATION
P O BOX 41
FALL RIVER, WI 53932

VITOL INC
1100 LOUISIANA
HOUSTON, TX 77002

VITOL INC
1100 LOUISIANA, SUITE 5500
HOUSTON, TX 77002

VOGELBUSCH USA, INC.
1810 SNAKE RIVER ROAD
KATY, TX 77449

VOGELBUSCH USA, INC.
10810 OLD KATY ROAD, SUITE 107
HOUSTON, TX 77043

VOHLAND FARMS, INC.
29060 N BUBON RD
CANTON, IL 61520

VOLCO CO. INC.
C/O VOLCO EQUIPMENT, 7505 HWY 7
MINNEAPOLIS, MN 55426

VOLLBRACHT FARMS INC
2455 N950TH AVE
CLAYTON, IL 62324

VOLLMER, C. BRET
296 COUNTY ROAD 1850E
CARLOCK, IL 61725

VOLVO GM HEAVY TRUCK CORP
P O BOX 26115
GREENSBORO, NC 27402-6115

VONACHEN SERVICES INC.
PO BOX 3738
PEORIA, IL 61612-3738

VONDERHEIDE FLOOR COVERINGS
290 DERBY
PEKIN, IL 61554

VONK, NEIL
22411 N. HAMPTON RD.
CHILLICOTHE, IL 61523

VOORHEES,MARTIN
1123 E CRUGER ROAD
WASHINGTON, IL 61571

VOSS PETROLEUM
ROUTE 4, BOX 24
MOUNT PLEASANT, IA 52641

VULCAN FIRE SYSTEMS
3330 GILMORE INDUSTRIAL BLVD
LOUISVILLE, KY 40213

VWR SCIENTIFIC
PO BOX 640169
PITTSBURGH, PA 15264-0169

W C RICE OIL CO INC
2511 28TH STREET SW
BIRMINGHAM, AL 35211

WACHOVIA BANK, N.A.
301 SOUTH COLLEGE STREET TW22
CHARLOTTE, NC 28288-5716

WACHOVIA BANK, N.A.
PO BOX 3055
WINSTON-SALEM, NC 27199-2218

WADDELL POWER, INC
PO BOX 26593
INDIANAPOLIS, IN 46226-0593

WAGES, LARRY
22182 NORTH NEW BRIDGE ROAD
CANTON, IL 61520

WAGNER, DENNIS
26132 N. 11TH AVE.
CANTON, IL 61520

WAGNER, KYLE
125 E. BIRCH STREET
CANTON, IL 61520

WALIN, DENNIS
997 CO. ROAD 2050 E
VARNA, IL 61375

WALKER, GARY
1511 KNOX ROAD
GILSON, IL 61436

WALL STREET JOURNAL
CORPORATE SUBSCRIPTION PROGRAM
102 FIRST AVENUE
CHICOPEE, MA 01020

WALL STREET JOURNAL
PO BOX 7020
CHICOPEE, MA 01020-7020

WALLER, ROB
7201 PORT ROAD,
PO BOX 486
MT VERNON, IN 47620

WALLING CO INC
6103 NORTH 90TH ST
OMAHA, NE 68134

WALLING WATER MANAGEMENT
PO BOX 5208
SIOUX FALLS, SD 57117-5208

WALLY HUTTER OIL CO
P O BOX 1006
QUINCY, IL 62306-1006

WALMART STORES INC
3320 VETERANS DRIVE
PEKIN, IL 61554

WALSH, KENNY
29963 CRYSTAL LAKE ROAD
BRIGHTON, IL 62012

WALTERS AG SERVICES
P O BOX 146
FARMINGTON, IL 61531

WALZ SCALE CO INC
656 HIGH POINT LANE
EAST PEORIA, IL 61611-9369

WANKEL, MARK
RR #1, BOX 33
TALULLA, IL 62688

WARECO SERVICE INC
400 WEST STATE STREET
JACKSONVILLE, IL 62650

WAREX TERMINALS CORPORATION
1 SOUTH WATER STREET
NEWBURGH, NY 12550

WARNER
P.O. BOX 2076
NOBLESVILLE, IN 46061-2076

WARREN, MARCY G
1300 S 2ND STREET
PEKIN, IL 61554

WARRENTON OIL COMPANY
2299 S POEDE LN
WARRENTON, MO 63383

WARRENTON OIL COMPANY
2299 S POEDE LN
WARRENTON, MO 63383

WARRENTON OIL COMPANY
2299 S POEDE LN.
WARRENTON, MO 63383

WATERLOO SERVICE COMPANY
FILED CHAPTER 11 3/14/2008
WATERLOO, IA 50704

WATSON, CHRIS
17438 WILLRETT ROAD
MALTA, IL 60150

WATSON, MYKELIN
1205 S O RD
AURORA, NE 68818

WATSON, ROBERT E
7377 RICH ROAD
DEKELB, IL 60115

WAWA INC
360 W BALTIMORE PIKE
WAWA, PA 19063

WAYNE D KUHN
5 BACK RIVER CIRCLE
SAVANNAH, GA 31411

WAYNE D KUHN
1140 MURPHYS RD DEERE RUN CONDOS 2C
QUECHEE, VT 05059

WAYNE D KUHN
127 GOLFVIEW LANE
QUECHEE, VT 05059

WAYNE D KUHN
PO BOX 394
QUECHEE, VT 05059

WAYNE D KUHN
5 BACK CIRCLE
SAVANNAH, GA 31411

WAYNE L. SCHNEIDER
124 PARADISE CT
BARTONVILLE, IL 60607

WAYNE TRANSPORTS INC
NW 4575
PO BOX 1450
MINNEAP0LIS, MN 55485-1450

WCR
6516 WEST PLANK ROAD
PEORIA, IL 61604

WEAVER & TIDWELL, LLP
12221 MERIT DRIVE, SUITE 1400
DALLAS, TX 75251

WEAVER BOOS CONSULTANTS INC.
8004 RELIABLE PARKWAY
CHICAGO, IL 60686-0071

WEAVER TRADING INC
7475 PEONY LANE NORTH
MAPLE GROVE, MN 55369

WEAVER, WAYNE D
PO BOX 10
PEKIN, IL 61555

WEEK TV
PO BOX 2055
EAST PEORIA, IL 61611

WEIBRING, DAVID J
PO BOX 10
PEKIN, IL 61555

WEIDNER, TIM
PO BOX 10
PEKIN, IL 61555

WEIDNER, TIMOTHY A
PO BOX 10
PEKIN, IL 61555

WEIDNER,TIM E
1410 JEFFERSON
PEKIN, IL 61554

WEILAND, JERRY L
PO BOX 10
PEKIN, IL 61555

WEITZ INDUSTRIAL
1065 SIERRA COURT NE
CEDAR RAPIDS, IA 52402

WELK, DON
28633 US ROUTE 150
MORTON, IL 61550

WELLCARE
PO BOX 69328
HARRISBURG, PA 17106-9328

WELLER, LAWRENCE
27008 SPORTSMAN'S CLUB ROAD
PALMYRA, IL 62674

WELLER,COY
10081 RICHIE ROAD
PALMYRA, IL 62674

WELLPET LLC
EAGLE PRODUCTS
MISHAWAUKA, IN 46544

WELLS FARGO BANK
WF 8113
PO BOX 1450
MINNEAPOLIS, MN 55485-8113

WELLS FARGO BANK, N.A.
JAMES R. LEWIS
VICE PRESIDENT
45 BROADWAY - 17TH FL
NEW YORK, NY 10006

WELLS FARGO BANK, N.A.
AS COLLATERAL AGENT
CORPORATE TRUST SVCS
SIXTH STREET & MARQUETTE AVENUE
MINNEAPOLIS, MN 55479

WELLS FARGO BANK, N.A.
DIA YANG
CORPORATE PRODUCTS GROUP
625 MARQUETTE AVE
MINNEAPOLIS, MN 55479

WELLS,MARVIN L
6905 WOODVIEW COURT
DELAVAN, IL 61734

WELTY, GARY
RR1
MOUNT STERLING, IL 62353

WERTMAN FARM PARTNERSHIP, LP
245 INGERSALL BLVD
CANTON, IL 61520

WERTMAN JOHN
305 INGERSOL BLVD
CANTON, IL 61520

WESCO DISTRIBUTION INC
PO BOX 633718
CINCINNAI, OH 45263-3718

WESLEE A BOWLING
6635 JOHN DR.
MT. ZION, IL 62549

WESSELS OIL COMPANY
421 RAIL ROAD
PALMER, IA 50571

WEST CENTRAL FS INC (WEC)
BOX 119
BUSHNELL, IL 61422

WEST JAY
2126 COAL ROAD
VICTORIA, IL 61485

WEST LIBERTY OIL COMPANY
102 E 4TH STREET
WEST LIBERTY, IA 52776

WEST PLAINS COMPANY
4800 MAIN STREET
KANSAS CITY, MO 64112

WEST PLAINS COMPANY OMAHA
2809 SOUTH 160TH STREET
OMAHA, NE 68130

WEST PLAINS COMPANY WINDSOR
1200 WEST ASH STREET
WINDSOR, CO 80550

WEST, ED
1534 165TH AVE
CAMERON, IL 61423

WEST,JACOB
26444 DEEP ROCK STATION ROAD
PALMYRA, IL 62674

WESTAFF (USA), INC
PO BOX 54619
LOS ANGLES, CA 90054-0619

WESTERN CO-OP TRANSPORT ASSOC
PO BOX 327
MONTEVIDEO, MN 56265-0327

WESTERN CONVENIENCE STORES
1650 S. CHAMBERS RD
AURORA, CO 80017

WESTERN CONVENIENCE STORES INC
6746 S. REVERE PARKWAY
CENTENNIAL, CO 80112

WESTERN ETHANOL COMPANY
WIRE TO UNION BANK OF CALIFORNIA
IRVINE, CA 92612

WESTERN ETHANOL COMPANY, LLC
P.O.BOX 7733
PLACENTIA, CA 92870

WESTERN GAS LIQUIDS CANADA
340 12TH AVE SW
CALGARY AL T2R 1L5 CANADA

WESTERN GRAIN MARKETING, LLC (WEG)
PO BOX 79
RUSHVILLE, IL 62681

WESTERN GRAIN MARKETING, LLC (WEG
PO BOX 79
RUSHVILLE, IL 62681

WESTERN ILLINOIS FS FEEDS INC
P O BOX 350
RUSHVILLE, IL 62681

WESTERN ILLINOIS FS FEEDS INC
PO BOX 350
RUSHVILLE, IL 62681

WESTERN ILLINOIS GRAIN CO (WEI)
14525 N 1150 RD
MACOMB, IL 61455

WESTERN ILLINOIS UNIVERSITY
227 SHERMAN HALL
MACOMB, IL 61455

WESTERN MEASUREMENT EQUIPMENT CO
PO BOX 4596
MIDLAND, TX 79704-4596

WESTERN PETROLEUM CO
WIRE-WELLS FARGO BANK
MINNEAPOLIS, MN 55479

WESTERN PETROLEUM COMPANY
P O BOX 9429
MINNEAPOLIS, MN 55440

WESTERN PRINTING COMPANIES
PO BOX 1555
ABERDEEN, SD 54702-1555

WESTERVELT JOHNSON NICOLL
& KELLER LLC
PO BOX 522
PEORIA, IL 61651-0522

WESTERVELT JOHNSON NICOLL & KELLER
ATTN: JIM MORRISON
411 HAMILTON BOULEVARD, SUITE 1400
PEORIA, IL 61602

WESTERVELT JOHNSON NICOLL & KELLER
ATTN: THOMAS W. O'NEAL
411 HAMILTON BOULEVARD, SUITE 1400
PEORIA, IL 61602

WESTFALIA SEPARATOR INC
PO BOX 12042
NEWARK, NJ 07101-2042

WESTIN LA CANTERA RESORT
2009 SIGMA SPRING CONVENTION
ATTN: RESERVATIONS DEPT
SAN ANTONIO, TX 78256

WESTTSTEIN, JON
21722 190TH STREET
BLOOMFIELD, IA 52537

WESTWAY TRADING CORPORATION
14015 PARK DRIVE
TOMBALL, TX 77377

WETTSTEIN, JON
WETTSTEIN ORGANIC FARMS
BLOOMFIELD, IA 52537

WETTSTEIN, VERNON
688 GRIMM ROAD
EUREKA, IL 61530

WHITAKER FARMS, INC.
199174 CR 2800 E
FOREST CITY, IL 61532

WHITE, GARY
29234 N. TROY ROAD
AVON, IL 61415

WHITE, NICHOLAS
108 E NORTH STREET
DANVERS, IL 61732

WHITE,ZACH
1497 MIDDLETOWN ROAD
JACKSONVILLE, IL 62650

WHITEHEAD OIL COMPANY
2537 RANDOLPH STREET
LINCOLN, NE 68510

WHITEHOUSE FARMES
5519 VALLEY DR
PEORIA, IL 61615

WHITLEY, DENNIS
8463 BASS ROAD
MANITO, IL 61546

WHITLOW JERRY
4011 EAST CHECKROW ROAD
SMITHFIELD, IL 61477

WHITLOW MASONRY & FARMS
13521 WEST LANCASTER ROAD
HANNA CITY, IL 61536

WHITNEY & ASSOCIATES INC
2406 WEST NEBRASKA AVENUE
PEORIA, IL 61604-3193

WHOLE ENERGY FUELS
392BARKLEY GROVE LOOP
BELLINGHAM, WA 98226

WICHNER,ALAN
P.O.BOX 156
EASTON, IL 62633

WICKERT, ED
8310 N. COUNTY 2
IPAVA, IL 61441

WIEGAND, DAVID
18897 WIEGAND ROAD
DEERCREEK, IL 61733

WIEGAND, DAVID
18897 WIEGAND ROAD
DEERCREEK, IL 61733

WIEGAND, JOHN
1654 COUNTY ROAD 1300 N
ROANOKE, IL 61561

WIEGAND, MARK AND SANDRA
32715 COUNTY LINE ROAD
DEER CREEK, IL 61733

WIELAND'S LAWN MOWER HOSPITAL
7806 N PIONEER LANE
PEORIA, IL 61615

WIELAND'S LAWN MOWER HOSPITAL
301 S. SECOND STREET
PEKIN, IL 61554

WIER, JOHN
618N WASHBURN RD
LACON, IL 61540

WIER, JOHN
C/O JEFF BOND
WASHBURN, IL 61570

WIESE PLANNING & ENGINEERING, INC.
PO BOX 60106
SAINT LOUIS, MO 63160

WIGEN COMPANIES INC
302 LAKE HAZELTINE DRIVE
CHASKA, MN 55318

WIGEN WATER TECHNOLOGIES
302 LAKE HAZELTINE DRIVE
CHASKA, MN 55318-2352

WILBUR-ELLIS COMPANY
4510 RHODES DR., UNIT # 945
WINDSOR ON N8W5C2 CANADA

WILBUR-ELLIS COMPANY
WILBER-ELLIS COMPANY OF CANADA
TECUMSEH  N8N 2L9 CANADA

WILBUR-ELLIS COMPANY
WILBER-ELLIS FEED DIVISION
BRUSH PRAIRIE, WA 98606-0267

WILCOX,BILL
902 H STREET
CENTRAL CITY, NE 68826

WILCOXEN, KEVIN
BOX 197
IPAVA, IL 61447

WILCOXEN, RICHARD
P.O.BOX 117
MARIETTA, IL 61459

WILDER, CORY J
PO BOX 10
PEKIN, IL 61555

WILEYX EYEWEAR
PROTECTIVE OPTICS, INC
PO BOX 60000, FILE 306669
SAN FRANCISCO, CA 94160

WILKERSON, GARY
RR 1 , BOX 29
VERSAILLES, IL 62378

WILLIAM BLAKE DENAMUR
BOX 9584
COLUMBUS, GA 31908-9584

WILLIAM L. MAYER
19486 MALLINGHAM WAY
BLOOMINGTON, IL 61705

WILLIAMS ALASKA REFINING LLC
3201 C STREET
ANCHORAGE, AK 99503

WILLIAMS POWER COMPANY INC
P O BOX 2848
TULSA, OK 74101

WILLIAMS SCOTSMAN, INC
PO BOX 91975
CHICAGO, IL 60693-1975

WILLIAMS, LOUISE
319 S WEBSTER STREET
PEORIA, IL 61605-2071

WILLIAMS, MIKE
1300 S SECOND STREET
PEKIN, IL 61554

WILLIAMS, RON
8707 WEST LAKESHORE DRIVE
PRINCEVILLE, IL 61559

WILLIAMS, STEVE
2602 COUNTY ROAD 3200N
PENFIELD, IL 61862

WILLIS HRH
TARA TOME
200 LIBERTY STREET
6TH FLOOR
NEW YORK, NY 10281

WILLIS R. MOORE
1107 S 9TH ST
PEKIN, IL 61554

WILLIS SHOE & BOOT INC
379 NORTH WALNUT ST
GRAND ISLAND, NE 68801

WILLISON, WENDELL
9782 N. COUNTY HIGHWAY 2
IPAVA, IL 61441

WILLRETT JAMES E DBA J WILLRETT
19410 WILLRETT ROAD
MALTA, IL 60150

WILLRETT,DON
7349 SOMOWAUK ROAD
HINKLEY, IL 60520

WILSON INDUSTRIAL SALES CO., INC.
75 REMITTANCE DRIVE SUITE 6318
CHICAGO, IL 60675-6318

WILSON INDUSTRIAL SALES CO., INC.
PO BOX 425
BROOK, IN 47922

WILTON, JERRY
33480 SANDERS ROAD
MEDORA, IL 62063

WINDISH MICHAEL
16125 W. SOUTHPORT ROAD
BRIMFIELD, IL 61517

WINDISH TRANSPORT INC
5910 N. WINDISH ROAD
ELMWOOD, IL 61529

WINDISH TRANSPORT INC
8702 W US HIGHWAY 150
EDWARDS, IL 61528

WINDISH TRUCKING
5610 N TOWNHOUSE ROAD
BRIMFIELD, IL 61517

WINDISH, ERIC
620 N KNOX ROAD 2150 E
YATES CITY, IL 61572

WINEMILLER, LARRY
1808 FOSTER ROAD
WASHINGTON, IL 61571

WINSHIP MARK
16382 E IL #9
CANTON, IL 61520

WISCONSIN
FOREIGN CORPORATION ANNUAL REPORT
DRAWER 978
MILWAUKEE, WI 53293-0978

WISCONSIN DEPT OF FINANCIAL INSTITUTIONS
FOREIGN CORPORATION ANNUAL REPORT
DRAWER 978
MILWAUKEE, WI 53293-0978

WISCONSIN DEPT. OF AGRICULTURE,
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DRIVE
PO BOX 8911
MADISON, WI 53708-8911

WISHALL, JASON
547A COUNTY ROAD 900 E
TOLONO, IL 61880

WITTIG ENERGY RESOURCES LLC
P.O. BOX 1327
MCPHERSON, KS 67460

WITTIG TRANSPORT INC
PO BOX 1327
MCPHERSON, KS 67460

WITTIG TRANSPORT INC
THE PEOPLES BANK
ATTN: PAUL OLSEN
PRATT, KS 67124

WIXOMFONTRAROME, INC
WIXOM FONTRAROME, INC.
ST. FRANCIS, WI 53235

WIXON FONTAROME INC
WIXON FONTAROME
ST. FRANCIS, TX 53235

WM AUPPERLE & SONS INC
190 E WASHINGTON ST
MORTON, IL 61550

WM FERGUSON GRAIN CO (WIF)
PO BOX 58
BUSHNELL, IL 61422

WOCK, DAVID
26297 HAGEN ROAD
JERSEYVILLE, IL 62052

WOERNER, JOEL P
PO BOX 10
PEKIN, IL 61555

WOLCOTT WATER SYSTEMS INC
2007 WOLCOTT DR
COLUMBIA, MO 65202

WOLFER, KEVIN
1300 S SECOND STREET
PEKIN, IL 61554

WOLFF OIL INC
1511 OLD RT 66 NORTH
LITCHFIELD, IL 62056

WOMEN IN LEADERSHIP
PO BOX 1521
PEORIA, IL 61655-1521

WONDERGREEN INC
21490 CASCADE ROAD
CARLINVILLE, IL 62626

WONG, BRETT
1300 S SECOND STREET
PEKIN, IL 61554

WONG, BRETT
4010 N BRANDYWINE DR, APT 819
PEORIA, IL 61614

WOOD & WOOD FEED LOT
2283 COUNTRY ROAD 1100 E
CHAMPAIGN, IL 61821

WOODCREST MGMT CORP
P O BOX 414
HIGHLAND, IL 62249

WOODFORD COUNTY 4-H
117 W CENTER, PO BOX 162
EUREKA, IL 61530

WOODHULL COOP (WOC)
DALE SUNDBERG
PO BOX 188
WOODHULL, IL 61490

WOODROW, ROB
HULL TRUCKING
GREENVALLEY, IL 62664

WOODYS BAR-B-Q
PO BOX 27
HORDVILLE, NE 68846

WORTMAN MOTOR CO
P.O. BOX 10
1515 12TH ST
AURORA, NE 68818

WTVP 47
101 STATE STREET
PEORIA, IL 61602

WUNSCH, DON
15353 N 2500 EAST ROAD
SAUNEMIN, IL 61769

WW COMPONENTS, INC.
PO BOX 50
JASPER, AL 35502

WW CONSTRUCTORS, INC.
P.O. BOX 231
HAMEL, MN 55340

WWS INC
13911 RIDGEDALE DRIVE
MINNETONKA, MN 55305

WYNNE FARMS
1124 KNOK ROAD 300 EAST
GALESBURG, IL 61401

WYOMING ETHANOL
P O BOX 178
TORRINGTON, WY 82240

X WASTE INC
PO BOX 41
PEKIN, IL 61555-0041

XETHANOL BIO-FUELS, LLC
2154 87TH STREET, PO BOX 303
BLAIRSTOWN, IA 55209

XETHANOL BIOFUELS
JIM STEWART
2154 78TH STREET
BLAIRSTOWN, IA 52209

XF ENTERPRISES INC
DBA ANIPRO
GREELEY, CO 80634

YANT EQUIPMENT CO INC
PO BOX 994
GRAND ISLAND, NE 68802

YESTERDAYS BAR & GRILL
363 COURT ST
PEKIN, IL 61554

YODER OIL COMPANY
1908 S MAIN ST
EUREKA, IL 61530

YODER, MARK
803 N 2900 E ROAD
STRAWN, IL 61775

YORDY TURKEY FARM
301 E BROADWAY
MORTON, IL 61550

YORK GENERAL HEALTH CARE SERVICES
C/O HAMILTON COUNTY COURT
PO BOX 323
AURORA, NE 68818

YORK LIONS CLUB
C/O LES BORING
519 E. NOBES RD
YORK, NE 68467

YORK NEWS TIMES
PO BOX 279
YORK, NE 68467-0279

YORK PRINTING CO & COPY CENTER
228 E 5TH STREET
YORK, NE 68467

YORK PROMOTIONAL PRODUCTS
1618A RD N
YORK, NE 68467

YOUNG CONAWAY STARGATT &TAYLOR, LLP
ESCROW ACCOUNT
1000 N WEST STREET,  17TH FLOOR
WILMINGTON, DE 19801-1050

YWCA OF PEKIN
315 BUENA VISTA
PEKIN, IL 61554

ZAHM & NAGEL CO INC
PO BOX 400
210 VERMONT ST
HOLLAND, NY 14080

ZAROCO INC
1548 E 23RD ST
LAWRENCE, KS 66046

ZEELAND FARM SERVICES INC
P.O.BOX 290
ZEELAND, MI 49464

ZEHR ACRES
3283 N 2300 E ROAD
FAIRBURY, IL 61739

ZEHR JAMES
468 COUNTY ROAD 1100E
DEER CREEK, IL 61733

ZEIGLER BROTHERS INC
400 GARDNERS STATION RD
GARDNERS, PA 17324

ZEIGLER BROTHERS INC
ZEIGLERS % ROOSEVELT
GARDNERS, PA 11111

ZEN-NOH UNICO AMERICA CORPORATION
245 PARK AVE., 32ND FLOOR
NEW YORK, NY 10167-3299

ZENECA INC
P O BOX 152
MT PLEASANT, TN 38474

ZEP SALES & SERVICES
13237 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ZEUSCHEL EQUIPMENT CO
PO BOX 18013 B
SAINT LOUIS, MO 63160-8013

ZIEGLER INDUSTRIES INC
#1 ZIEGLER INDUSTRIAL PARK
P.O. BOX 189
NAUVOO, IL 62354

ZIMMERMAN FEED AND GRAIN
29697 E 825 NORTH ROAD
FORREST, IL 61741

ZIX CORP.
2711 N. HASKELL AVE., SUITE 2300
DALLAS, TX 75204

ZOBRIST FARMS
399 COUNTY HWY 8
CONGERVILE, IL 61729

ZUMBAHLEN, KENT
3448 N 2200 STREET
DIETERICH, IL 62424

ZUMSTEIN, LEON
11034 E. BABYLON ROAD
ELLISVILLE, IL 61431

ZURICH NORTH AMERICA
8734 PAYSPHERE CIRCLE
CHICAGO, IL 60674

ZURICH OF NORTH AMERICA
JEANNE MAGGIO
P.O. BOX 66941
CHICAGO, IL 60666-0941

ZYTAX, INC
FUELQUEST, INC
PO BOX 671582
DALLAS, TX 75267-1582

ZYTAX, INC
FUELQUEST, INC
PO BOX 4890
HOUSTON, TX 77210-4890