# United States Bankruptcy Court
## District of Delaware

In re __Aventine Renewable Energy, Inc.__

Debtor(s)

Case No. __09-11216 (KG)__

Chapter __11__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $4,507,350.98 | | |
| B - Personal Property | Yes | 8 | $179,810,213.67 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $40,316,330.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 83 | | $741,996.21 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 66 | | $331,779,097.84 | |
| G - Executory Contracts and Unexpired Leases | Yes | 53 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| **TOTAL** | | **215** | **$184,317,564.65** | **$372,837,424.05** | |

# GLOBAL NOTES TO DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

Aventine Renewable Energy Holdings, Inc., Aventine Renewable Energy, LLC, Aventine Renewable Energy, Inc., Aventine Renewable Energy – Aurora West, LLC, Aventine Renewable Energy – Mt Vernon, LLC, Aventine Power, LLC, and Nebraska Energy, L.L.C. (each a "Debtor" and collectively, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and Statements prepared by the Debtors as of and for the period ending April 7, 2009 (the "Petition Date") are unaudited, from a variety of different sources available to the Debtors and were prepared with such data to provide a cut-off as near as possible to the Petition Date. While the Debtors' management has exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. Accordingly, the Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate and expects they will do so as information becomes available. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtors reserve the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on their Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of each creditor for, among other things, goods, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to any such credits and allowances.

As it would be expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests, unless otherwise noted, the carrying value on the Debtors' books (net book value), rather than the current market values, of the Debtors' interests in property and of the Debtors' liabilities, is reflected on the Debtors' Schedules and Statements.

The Debtors reserve all of their rights with respect to any causes of action it may have against third parties, whether not such causes of action are or are not listed as assets in their Schedules and Statements and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

The Schedules and Statements have been signed by William J. Brennan who serves as the Chief Accounting and Compliance Officer to each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Brennan has necessarily relied upon the efforts, statements and representations of the Debtors' personnel and professionals.  Mr. Brennan has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

<u>Schedules of Assets and Liabilities</u>

<u>Schedule A Notes</u>

- The Debtors have included the net book value, as of March 1, 2009, of all owned real property and any improvements thereon in Schedule A.

<u>Schedule B Notes</u>

- The amounts set forth in Schedule B represent the lesser of the net book value or fair market value, as determined by the Debtors from time to time in the ordinary course of business, for each asset as of the Petition Date.

- Schedules B28, B29 and B30 – Due to the sheer volume of the Debtors' furniture, fixtures, equipment, supplies and inventory, it would be impractical and unduly burdensome for the Debtors to produce an item by item listing of those goods. Therefore, the Debtors have provided amounts for each question on a site by site basis as maintained in the Debtors' books and records in the ordinary course of business, as of the Petition Date.  Upon request by a party-in-interest, the Debtors will provide supervised access to the electronic records which contain the entire listing of these goods; <u>provided</u>, <u>however</u>, that such party must give the Debtors a reasonable period of notice and any inspection shall be conducted at the Debtors' corporate offices during the Debtors' regular business hours; <u>provided</u>, <u>further</u>, that, at the time of inspection, the items may be in a different form and amount from that reported as of the Petition Date.

- Schedule B29 – Each of the Debtors Aventine Renewable Energy – Aurora West, LLC and Aventine Renewable Energy – Mt. Vernon, LLC have as their primary assets ethanol plants currently in the later stages of production.  For each of those Debtors, Schedule B29 reflects the value of those plants as carried on the respective Debtors' books and records.

- Schedule B30 - The Debtors value their co-product inventory using the current market value only.  Accordingly, co-product inventory value was calculated using the April 7, 2009 market values.

## Schedule D Notes

- Except as otherwise agreed in accordance with a stipulation, consent or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

- Holders of secured claims by virtue of holding setoff rights or hold security deposits against the Debtors are not included on Schedule D.

- In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of an affiliate, and no claim schedule on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

- The descriptions provided are intended only to be a summary. Reference to the applicable documents, including without limitation, any credit agreements, security agreements, other granting instruments and related documents, is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing herein shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E Notes

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits and certain tax claims which arose pre-petition. Accordingly, Schedule E does not include any prepetition amounts owed but satisfied pursuant to such orders.

- The listing of any claim on this Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve the right to take the position that any claim or creditor listed on Schedule E is not entitled to priority treatment.

## Schedule F Notes

- The Bankruptcy Court has approved the payment of certain unsecured pre-petition claims, including, without limitation, certain claims of critical vendors and shippers and warehousemen. While the Debtors have made every effort to accurately reflect such claims and payments in Schedule F, the Debtors may not have properly accounted for certain payments and claims affected by these orders.

- The Debtors expressly incorporate by reference into Schedules F all parties to pending and potential litigation listed in question 4(a) of each Debtor's

DB02:8280341.1                                                                                        066956.1001

Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

- The Debtors other than Nebraska Energy, LLC utilize a consolidated cash management and accounts payable systems which are administered by Aventine Renewable Energy, Inc. As such, certain creditors may appear on the Schedules of Aventine Renewable Energy, Inc. notwithstanding the fact that certain of those obligations may be obligations of one or more of its affiliated Debtors.

Schedule G Notes

- While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. To the extent that the Debtors become aware of additional executory contracts and unexpired leases, they will supplement their Schedules.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any agreement, contract or lease set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of an agreement, contract or lease onto Schedule G shall not be deemed an admission that such agreement is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable agreement, contract or lease. Any and all of the parties' rights, claims and causes of action with respect to the agreements, contracts and leases listed on Schedule G are hereby reserved and preserved and shall be governed solely by the terms of the applicable agreement and governing law.

- Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted lease, contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted leases, contracts or agreements are not impaired by their omission. This Schedule may be amended at any time to add any omitted lease, contract or agreement.

- The agreements listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such documents, rights, powers, duties and obligations may not be set forth on Schedule G, but shall be deemed included to the extent that they are binding, valid and enforceable against the parties thereto. Certain of the agreements listed on Schedule G may be in the nature of secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

- Certain of the Debtors or their affiliates may have entered into contracts with third parties for the benefit of another Debtor. For the purposes of Schedule G, contracts have been listed only where that Debtor is an actual party to the contract. The omission of any contract from Schedule G to which a Debtor is an intended beneficiary shall not constitute a waiver of any rights the Debtor may have in that contract, including the right to enforce such contract or the right to recover damages in the event that there is a breach of such contract.

## Statement of Financial Affairs

### Statement of Financial Affairs Question 3b

The Debtors have scheduled known payments to creditors aggregating more than $5,475 that were made during the 90 days prior to the Petition Date other than ordinary course wages or expense reimbursements to non-insider employees.

The Debtors other than Nebraska Energy, LLC use a consolidated cash management system and the obligations of those Debtors are paid by and through Aventine Renewable Energy, Inc., notwithstanding the fact that certain of those obligations may be obligations of one or more of Aventine Renewable Energy, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Aventine Renewable Energy, Inc. should be reviewed for a complete list of payments to creditors aggregating more than $5,475 that were made during the 90 days prior to the Petition Date for those Debtors.

To the extent that payments to creditors were made via corporate credit card, those payments to creditors will not be reflected in the Debtors' responses to Question 3b.

### Statement of Financial Affairs Question 3c

Payments, if any, to any insiders of each Debtor, except for certain insiders of Aventine Renewable Energy Holdings, Inc., are included among the payments listed in response to Statement of Financial Affairs Question 3c of Aventine Renewable Energy, Inc.

The directors fees for the following directors of Aventine Renewable Energy Holdings, Inc. are paid to third parties and listed by such payee in response to Question 3c for Aventine Renewable Energy Holdings, Inc.: Leigh Abramson (Metalmark Capital LLC), Richard Derbes (Derbes Associates, LLC) and Michael Hoffman (Metalmark Capital LLC).

### Statement of Financial Affairs Question 4a

The Debtors have made every effort to include on Exhibit 4 a complete list of all suits and proceedings to which the Debtors were a party within the one year immediately preceding the Petition Date. To the extent the Debtors become aware they have omitted any suits or proceedings, they will amend their Statements.

Statement of Financial Affairs Question 4b

Certain parties have asserted mechanic's liens with respect to certain property of the Debtors and those purported lienors have been included in response to Question 4b. The Debtors have not completed an analysis of these mechanic's liens to determine whether they are in fact valid attachments and/or liens on properties but are disclosing the identity of such parties out of an abundance of caution. The Debtors reserve all rights to dispute the extent, validity and priority of any purported mechanic's lien.

Statement of Financial Affairs Question 9

The obligations of the Debtors are paid by and through Aventine Renewable Energy, Inc. Accordingly, the payments related to debt counseling or bankruptcy appear only in the response to Question 9 of Aventine Renewable Energy, Inc.

Statement of Financial Affairs Question 14

In the ordinary course of their business, the Debtors lease equipment from certain third-party lessors for use in the daily operation of their business and otherwise hold property owned by third-parties pursuant to contracts with such parties. Any such leases or contracts are set forth in Schedule G. The property subject to any of such leases or contracts is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors. Neither is the property subject to any such leases or contracts reflected in the Debtors' Statements as property or assets of third-parties within the control of the Debtors. Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including, but not limited to, whether any lease is a true lease or a financing arrangement) or contract (including, but not limited to, whether the contract is, in fact, an executory contract), and the Debtors reserve all rights with respect to any of such issues.

Statement of Financial Affairs Question 19

Aventine Renewable Energy Holdings, Inc. is the issuer of publicly traded equity securities and an accelerated filer with the U.S. Securities and Exchange Commission (the "SEC"). Certain financial statements regarding the Debtors are available to the public through the SEC's EDGAR program. Additionally, the Debtors have provided financial statements in the ordinary course of business to various parties including regulatory agencies, financial institutions and investment banks. In addition, financial statements have been provided to other parties as requested. Given the foregoing, including the public nature of the Debtors' SEC filings, the Debtors cannot know to which parties and at what level of disclosure their financial information has been disseminated.

* * * END OF GLOBAL NOTES * * *

In re   **Aventine Renewable Energy, Inc.**       Case No.   **09-11216 (KG)**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Aventine Renewable Energy, Inc. Tazewell County, Pekin IL (Land)** | **Fee simple** | - | **187,739.22** | **Unknown** |
| **Aventine Renewable Energy, Inc. Tazewell County, Pekin, IL (Buildings)** | **Fee simple** | - | **4,319,611.76** | **Unknown** |

| | | |
|---|---|---|
| Sub-Total > | **4,507,350.98** | (Total of this page) |
| Total > | **4,507,350.98** | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

.

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash - Pekin**<br>**Location: 120 North Parkway Drive, Pekin IL** | - | 1,100.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Depository Account (Acct. # XXXXX2603)**<br>**JP Morgan Chase**<br>**300 S. Riverside Place**<br>**Chicago, IL 60606** | - | 2,605,685.23 |
| | | **Operating Account (Acct. # XXXXX6619)**<br>**JP Morgan Chase**<br>**300 S. Riverside Place**<br>**Chicago, IL 60606** | - | 11,082.50 |
| | | **A/P, Controlled Disbursements Account (Acct. # XXXXX7419)**<br>**JP Morgan Chase**<br>**300 S. Riverside Place**<br>**Chicago, IL 60606** | - | 0.00 |
| | | **Flex Fund Account (Acct. # XXXXX3192)**<br>**JP Morgan Chase**<br>**300 S. Riverside Place**<br>**Chicago, IL 60606** | - | 17,864.61 |
| | | **Payroll Account (Acct. # XXXXX8060)**<br>**JP MorganChase**<br>**300 S. Riverside Place**<br>**Chicago, IL 60606** | - | 0.00 |
| | | **Checking Account (Acct. # XXXXX1728)**<br>**JP Morgan Chase**<br>**300 S. Riverside Place**<br>**Chicago, IL 60606** | - | 0.00 |
| | | **Securities Account (Acct. # XX4358)**<br>**JP Morgan Securities**<br>**300 S. Riverside Place**<br>**Chicago, IL 60606** | - | 0.00 |

Sub-Total >     2,635,732.34

(Total of this page)

_7_ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   __Aventine Renewable Energy, Inc._____,   Case No.  ___09-11216 (KG)_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Commodities Account (Acct. # XXX-XX0791)** **Prudential Bache Commodities, LLC** **Global Derivatives Group** **One New York Plaza, 13th Floor** **New York, NY 10292** | - | 16,396.52 |
| | | **Checking Account (Acct. # XXXXX9876)** **JP Morgan Chase** **300 S. Riverside Place** **Chicago, IL 60606** | - | 0.00 |
| | | **Checking Account (Acct. # XXXXX4701)** **JP Morgan Chase** **300 S. Riverside Place** **Chicago, IL 60606** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Insurance Policy: Non-Resident Goods & Services Tax Bond (Canadian)** **ACE INA Insurance** **M215740** | - | 0.00 |
| | | **Insurance Policy; Motor Vehicle Fuel Dealer Tax Bond** **Westchester Fire Insurance Company** **K07268750** | - | 0.00 |
| | | **Insurance Policy: Fuel Tax Bond** **Westchester Fire Insurance Company** **K07268774** | - | 0.00 |

Sub-Total >      16,396.52
(Total of this page)

Sheet __1__ of __7__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Aventine Renewable Energy, Inc.**               ,    Case No.   **09-11216 (KG)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Insurance Policy: Fuel Tax Bond**<br>**Westchester Fire Insurance Company**<br>**K07268798** | - | **0.00** |
| | | **Insurance Policy: Fuel Tax Bond**<br>**Westchester Fire Insurance Company**<br>**K07308528** | - | **0.00** |
| | | **Insurance Policy: Fuel Tax Bond**<br>**Westchester Fire Insurance Company**<br>**K07309235** | - | **0.00** |
| | | **Insurance Policy: Special Fuel License Bond -**<br>**Exporter License**<br>**Westchester Fire Insurance Company**<br>**K08082352** | - | **0.00** |
| | | **Insurance Policy: Bond of Dealer in Motor Vehicle**<br>**Fuel**<br>**Westchester Fire Insurance Company**<br>**K0808239A** | - | **0.00** |
| | | **Insurance Policy: Fuel Tax Bond**<br>**Westchester Fire Insurance Company**<br>**K08082431** | - | **0.00** |
| | | **Insurance Policy: Fuels Tax License Bond**<br>**Westchester Fire Insurance Company**<br>**K08082510** | - | **0.00** |
| | | **Insurance Policy: Fuel Distributors Bond**<br>**Westchester Fire Insurance Company**<br>**K08082558** | - | **0.00** |
| | | **Insurance Policy: Motor Fuel Distributor's Bond**<br>**Westchester Fire Insurance Company**<br>**K08082595** | - | **0.00** |
| | | **Insurance Policy: Motor Vehicle and Special Fuel**<br>**Distributor's Bond**<br>**Westchester Fire Insurance Company**<br>**K08082637** | - | **0.00** |
| | | **Insurance Policy: Gasoline Tax Bond**<br>**Westchester Fire Insurance Company**<br>**K08082674** | - | **0.00** |
| | | **Insurance Policy: Distilled Spirits Bond**<br>**Westchester Fire Insurance Company**<br>**K08082753** | - | **0.00** |

Sub-Total >      **0.00**

(Total of this page)

Sheet  **2**  of  **7**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    __Aventine Renewable Energy, Inc._____,    Case No.   __09-11216 (KG)_____

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **21.6% Membership Interest in Nebraska Energy, L.L.C.**<br>**Location: 120 North Parkway Drive, Pekin IL** | - | **Unknown** |
| | | **131,579 units of Membership Interest in Advanced Bio-Energy**<br>**Location: 120 North Parkway Drive, Pekin IL** | - | **Unknown** |
| | | **15.10% Membership Interest in TriStates Ethanol Company, LLC**<br>**Location: 120 North Parkway Drive, Pekin IL** | - | **Unknown** |
| | | **357,760 Ordinary Shares of Micap PLC**<br>**Location: 120 North Parkway Drive, Pekin IL** | - | **Unknown** |
| | | **357,760 Convertible Shares of Micap PLC**<br>**Location: 120 North Parkway Drive, Pekin IL** | - | **Unknown** |
| | | **365,999 Common Shares of Green Plains Renewable Energy, Inc.**<br>**Location: 120 North Parkway Drive, Pekin IL** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Net Accounts Receivable ($18,262,694.48 gross A/R, minus $272,439.00 bad debt allowance) (As of 04/07/09)** | - | **17,990,255.48** |

                                                                         Sub-Total >     **17,990,255.48**

                                                    (Total of this page)

Sheet __3__ of __7__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Aventine Renewable Energy, Inc.**                                         ,    Case No.    **09-11216 (KG)**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Federal Income Tax Receivables** | - | **8,000,911.00** |
| | | **State Income Tax Receivables** | - | **3,151,461.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademark - US Trademark Registration Number 2,954,378 for "Aventine Renewable Energy, Inc. and design" Expiring May 23, 2015 Location: 120 North Parkway Drive, Pekin, IL 61554** | - | **Unknown** |
| | | **Trademark - US Trademark Registration Number 2,928,195 for "Aventine" Expiring February 21, 2015 Location: 120 North Parkway Drive, Pekin, IL 61554** | - | **Unknown** |
| | | **Trademark - US Trademark Registration Number 2,937,415 for "Aventine and design" Expiring April 4, 2015 Location: 120 North Parkway Drive, Pekin, IL 61554** | - | **Unknown** |
| | | **Trademark - US Trademark Registration Number 3,428,803 for "Providing clean, renewable energy for the world" Expiring May 12, 2018 Location: 120 North Parkway Drive, Pekin, IL 61554** | - | **Unknown** |
| | | **Trademark - US Trademark Application Number 77/223730 for "Aventine Renewable Energy and design" Application Date July 6, 2007 Location: 120 North Parkway Drive, Pekin, IL 61554** | - | **Unknown** |

Sub-Total >     **11,152,372.00**
(Total of this page)

Sheet   **4**   of   **7**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Aventine Renewable Energy, Inc.**                     ,     Case No.   **09-11216 (KG)**

                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Patent - US Patent application number 11/156242 "Heat Recovery from a Biomass Heat Source" (June 17, 2005)** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **License - Axxis Petroleum License Agreement Location: 120 North Parkway Drive, Pekin, IL 61554** | - | **Unknown** |
| | | **License - Microsoft License Location: 120 North Parkway Drive, Pekin, IL 61554** | - | **Unknown** |
| | | **License - Oracle License Location: 120 North Parkway Drive, Pekin, IL 61554** | - | **Unknown** |
| | | **License - Irrevocable License to Use U.S. Patent 5,846,787 "Process for Treating Cellulose Matter" Location: 120 North Parkway Drive, Pekin, IL 61554** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Company Automobile-1991 Chevrolet Passenger Car (Net book value)** | - | **0.00** |
| | | **Company Truck-1999 Chevrolet Pick-up Truck (Net book Value)** | - | **0.00** |
| | | **Company Automobile-1997 Ford Passenger Car (Net book value)** | - | **0.00** |
| | | **Company Truck-1999 Chevrolet Pick-up Truck (Net book value)** | - | **0.00** |
| | | **Company Automobile-1999 Dodge Passenger Car (Net book value)** | - | **0.00** |
| | | **Company Automobile-2001 Ford Passenger Car (Net book value)** | - | **0.00** |
| | | **Company Truck-1991 Chevrolet Pick-up Truck (Net book value)** | - | **0.00** |
| 26. Boats, motors, and accessories. | X | | | |

                                                     Sub-Total >      **0.00**
                                         (Total of this page)

Sheet  **5**  of  **7**  continuation sheets attached
to the Schedule of Personal Property

In re    **Aventine Renewable Energy, Inc.**             ,     Case No.   **09-11216 (KG)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture & Fixtures** **Tazewell County; Pekin, Illinois** | - | 17,013.55 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Manufacturing Equipment** **Tazewell County; Pekin, Illinois** | - | 80,047,317.57 |
| | | **Storage Tanks** **Tazewell County; Pekin, Illinois** | - | 748,295.21 |
| 30. Inventory. | | **Ethanol & Biodiesel Inventory** **Location: Pekin, IL; in Transit; or at Various Leased Terminals** | - | 24,488,769.00 |
| | | **Co-Product Inventories** **Location: Pekin, IL** | - | 2,060,314.00 |
| | | **Raw Materials** **Location: Pekin, IL** | - | 4,102,814.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Construction in Progress Projects at Pekin, IL** | - | 13,412,494.00 |
| | | **Prepaid Insurance** | - | 804,538.00 |
| | | **Prepaid Inventory Purchases** | - | 4,732,142.00 |
| | | **Prepaid Dues - Renewable Fuels Association** | - | 243,890.00 |
| | | **Prepaid License Fees - Oracle Hosting Service** | - | 89,674.00 |
| | | **Prepaid EPA Air Permit Fee** | - | 69,988.00 |
| | | **Other Prepaid Assets** | - | 939,501.00 |
| | | **Intercompany Receivable from: Aventine Renewable Energy - LLC** | - | 4,879,003.00 |

Sub-Total >    **136,635,753.33**

(Total of this page)

Sheet  **6**  of  **7**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Aventine Renewable Energy, Inc.**            Case No.   **09-11216 (KG)**

                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Intercompany Receivable from:** **Aventine Renewable Energy - Mt Vernon, LLC** | - | 4,935,083.00 |
| | | **Intercompany Receivable from:** **Aventine Renewable Energy - Aurora West, LLC** | - | 5,058,271.00 |
| | | **Prepaid Legal & Professional Retainers** | - | 1,386,350.00 |

| | |
|---|---|
| Sub-Total > (Total of this page) | **11,379,704.00** |
| Total > | **179,810,213.67** |

Sheet  **7**  of  **7**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re   **Aventine Renewable Energy, Inc.**                  Case No.   **09-11216 (KG)**

Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | Husband, Wife, Joint or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **JP Morgan Chase Bank, N.A.** <br> **Administrative Agent** <br> **2200 Ross Avenue** <br> **6th Floor** <br> **Dallas, TX 75201** | | N A | **Borrower under Senior Secured Credit Facility Dated March 23, 2007** <br><br> VALUE       **Unknown** | X | X | | **$40,316,330.00** | **Unknown** |
| | | | Total(s) <br> (Use only on last page) | | | | **$40,316,330.00** | **Unknown** |
| | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Sheet 1 of 1 total sheets in Schedule of Creditors Holding Secured Claims

In re    **Aventine Renewable Energy, Inc.**            Case No.    __09-11216 (KG)__

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

     A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

     The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

     Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

     Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

     Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

 

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                              **82**     continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **ABBOTT, DOUGLAS L. 110 COUNTRY DRIVE GREEN VALLEY, IL 61534** | | - | 2008 VESTED BONUS | | | | 591.54 | 0.00 / 591.54 |
| Account No. **ABBOTT, KURT N. 39 WOODSCAPE CT. PEKIN, IL 61554** | | - | 2008 VESTED BONUS | | | | 681.14 | 0.00 / 681.14 |
| Account No. **ADKINS, BECKY 2001 W. SUMMIT DR. EVANSVILLE, IN 47712** | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 4,251.92 | 0.00 / 4,251.92 |
| Account No. **ALLEN, DAVID J. 2302 ARLINGTON PEKIN, IL 61554** | | - | 2008 VESTED BONUS | | | | 623.09 | 0.00 / 623.09 |
| Account No. **ANDERSON, MARTIN 12 OAKWOOD DR. SPRINGFIELD, IL 62711** | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 4,702.42 | 0.00 / 4,702.42 |

Sheet **1** of **82** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 10,850.11 | 0.00 / 10,850.11 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Aventine Renewable Energy, Inc._____,  Case No. ___09-11216 (KG)_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. **ANTONACCI, STEVEN B 17418 BONATI LANE CHILLICOTHE, IL 61523** | - | | | 2008 VESTED BONUS/PROFIT SHARE | | | | 4,590.16 | 0.00 | 4,590.16 |
| Account No. **ARMSTRONG, THOMAS A. 800 W BITTERSWEET DR WASHINGTON, IL 61571** | - | | | 2008 VESTED BONUS | | | | 593.60 | 0.00 | 593.60 |
| Account No. **ASMUSSEN, LARRY 11125 BAYER COURT EVANSVILLE, IN 47712** | - | | | 2008 VESTED BONUS | | | | 706.73 | 0.00 | 706.73 |
| Account No. **AULT, JR., GARY L. 411 N. 8TH AVENUE CUBA, IL 61427** | - | | | 2008 VESTED BONUS | | | | 658.48 | 0.00 | 658.48 |
| Account No. **AUTREY, KRISTINA 1007 N. CAPITOL ST PEKIN, IL 61554** | - | | | 2008 VESTED BONUS/PROFIT SHARE | | | | 2,031.58 | 0.00 | 2,031.58 |

Sheet _2_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 8,580.55 | 8,580.55 |

In re     **Aventine Renewable Energy, Inc.**              ,     Case No.    **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BALDWIN, BRIAN** <br> **3402 CROSSGATE DR** <br> **BLOOMINGTON, IL 61704** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 4,239.96 | 0.00 | 4,239.96 |
| Account No. <br><br> **BARGER, RANDY** <br> **5136 CISNA** <br> **PEORIA, IL 61607** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 2,617.44 | 0.00 | 2,617.44 |
| Account No. <br><br> **BARNES, MICHAEL A.** <br> **#3 FOX POINT COURT** <br> **PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 546.36 | 0.00 | 546.36 |
| Account No. <br><br> **BARNES, MICHAEL J.** <br> **1714 MEMORIAL DRIVE** <br> **PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 720.74 | 0.00 | 720.74 |
| Account No. <br><br> **BARNUM, MATTHEW S.** <br> **1906 LIBERTY COURT** <br> **PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 668.39 | 0.00 | 668.39 |

Sheet  **3**  of  **82**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 8,792.89 | 8,792.89 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

In re  **Aventine Renewable Energy, Inc.**  Case No.  **09-11216 (KG)**

, 

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| BARTH, RYAN D. 105 E. OAKWOOD ROAD EAST PEORIA, IL 61611-1660 | - | | | | | | 641.39 | 0.00 | 641.39 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| BARTLEY, CONNIE K. 1914 WEST CRUGER RD WASHINGTON, IL 61571 | - | | | | | | 500.34 | 0.00 | 500.34 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| BEACH, DAVID 6416 N. GRENNMONT RD EAST PEORIA, IL 61611 | - | | | | | | 2,511.18 | 0.00 | 2,511.18 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| BECKMAN, JEFF 19215 E 2200 N ROAD TOWANDA, IL 61776 | - | | | | | | 5,292.12 | 0.00 | 5,292.12 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| BENTON, TODD E 30 OLYMPIA FIELDS PEKIN, IL 61554 | - | | | | | | 9,497.55 | 0.00 | 9,497.55 |

Sheet  **4**  of  **82**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 18,442.58 | 18,442.58 |

In re     **Aventine Renewable Energy, Inc.**                                    ,     Case No.     **09-11216 (KG)**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| BERGMAN, TAMARA S. 111 THIRD STREET DEER CREEK, IL 61733 | | - | | | | | 612.00 | 0.00 | 612.00 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| BERNATH, ROBERT N. 501 WHISPERING OAKS GROVELAND, IL 61535 | | - | | | | | 611.09 | 0.00 | 611.09 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| BLAND, DAVID 1237 REDWOOD DRIVE PEKIN, IL 61554 | | - | | | | | 3,322.92 | 0.00 | 3,322.92 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| BOND, TIMOTHY A. 217 AVONDALE DR EAST PEORIA, IL 61611 | | - | | | | | 723.24 | 0.00 | 723.24 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| BOOTON, PAMALA M 1204 S THIRD ST PEKIN, IL 61554 | | - | | | | | 3,386.71 | 0.00 | 3,386.71 |

Sheet __5__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 8,655.96 | 8,655.96 |

In re   **Aventine Renewable Energy, Inc.**       ,   Case No.   **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No.<br>**BORTELL, SAFORD A.**<br>**410 N. BROADWAY**<br>**MANITO, IL 61546** | - | **2008 VESTED BONUS** | | | | **622.71** | **0.00**<br>**622.71** |
| Account No.<br>**BRENNAN, WILLIAM**<br>**5215 N. ASHFORD DR.**<br>**PEORIA, IL 61615** | - | **2008 VESTED BONUS/PROFIT SHARE** | | | | **18,775.62** | **7,825.62**<br>**10,950.00** |
| Account No.<br>**BRENT, LARRY II**<br>**130 E. RIPLEY ST**<br>**TREMONT, IL 61568** | - | **2008 VESTED BONUS/PROFIT SHARE** | | | | **3,229.14** | **0.00**<br>**3,229.14** |
| Account No.<br>**BREWER,MARSHA G**<br>**P.O. BOX 314**<br>**GROVELAND, IL 61535** | - | **2008 VESTED BONUS/PROFIT SHARE** | | | | **1,638.82** | **0.00**<br>**1,638.82** |
| Account No.<br>**BREWINGTON, BRIAN K.**<br>**9562 GOETZE RD**<br>**GREEN VALLEY, IL 61534** | - | **2008 VESTED BONUS** | | | | **746.43** | **0.00**<br>**746.43** |

Sheet **6** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **7,825.62** |
| (Total of this page) | **25,012.72** | **17,187.10** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Aventine Renewable Energy, Inc._____,   Case No. __09-11216 (KG)_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_____
**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| BREWINGTON, SANTANA 9562 GOETZE RD GREEN VALLEY, IL 61534 | | - | | | | | | 0.00 |
| | | | | | | | 850.06 | 850.06 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| BRITT, TIFFANY 6334 N. RANDWICK RD PEORIA, IL 61615 | | - | | | | | | 0.00 |
| | | | | | | | 2,800.06 | 2,800.06 |
| Account No. | | | 2008 VESTED BONUS | | | | | |
| BRITTON, GREGORY E. 205 HARMONY EAST PEORIA, IL 61611 | | - | | | | | | 0.00 |
| | | | | | | | 569.18 | 569.18 |
| Account No. | | | 2008 VESTED BONUS | | | | | |
| BROWN, MICHAEL R. 2310 ARLINGTON PEKIN, IL 61554 | | - | | | | | | 0.00 |
| | | | | | | | 722.14 | 722.14 |
| Account No. | | | 2008 VESTED BONUS | | | | | |
| BUNDY, ROBERT A. 13329 FUELBERTH ROAD PEKIN, IL 61554 | | - | | | | | | 0.00 |
| | | | | | | | 558.83 | 558.83 |

Sheet __7__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,500.27 | 5,500.27 |

In re __Aventine Renewable Energy, Inc._____,  Case No. ___09-11216 (KG)_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>BURGESS, DAVID E.<br>1818 OAKWOOD DR.<br>PEKIN, IL 61554 | | - | 2008 VESTED BONUS | | | | 604.14 | 0.00 | 604.14 |
| Account No.<br><br>BUSHMAN, GARY F.<br>1230 MEADOWS AVENUE<br>EAST PEORIA, IL 61611 | | - | 2008 VESTED BONUS | | | | 673.26 | 0.00 | 673.26 |
| Account No.<br><br>BUSHUE, ROGER E<br>21 CYPRESS POINT<br>PEKIN, IL 61554 | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 18,279.83 | 7,329.83 | 10,950.00 |
| Account No.<br><br>CAMPBELL, CHAD<br>206 GUNION<br>PEKIN, IL 61554 | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 3,578.66 | 0.00 | 3,578.66 |
| Account No.<br><br>CAMPBELL, MELVIN<br>904 DRESSER DR.<br>NORMAL, IL 61761 | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 2,763.87 | 0.00 | 2,763.87 |

Sheet __8__ of __82___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 7,329.83 |
| (Total of this page) | 25,899.76 | 18,569.93 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CAMPBELL, TIMOTHY J.** <br> **513 SOUTH THIRD ST.** <br> **PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 532.44 | 0.00 | 532.44 |
| Account No. <br><br> **CANTRELL, BRADLEY A** <br> **118 E RIPLEY** <br> **TREMONT, IL 61568** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 4,450.08 | 0.00 | 4,450.08 |
| Account No. <br><br> **CARPENTER, SR., THOR** <br> **13679 WINFIELD ROAD** <br> **MANITO, IL 61546** | - | | **2008 VESTED BONUS** | | | | 652.66 | 0.00 | 652.66 |
| Account No. <br><br> **CARR, JEFFREY A.** <br> **1405 NORTH 10TH ST.** <br> **PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 596.92 | 0.00 | 596.92 |
| Account No. <br><br> **CHISM, MARK R.** <br> **226 SUNRISE AVENUE** <br> **PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 615.15 | 0.00 | 615.15 |

Sheet **9** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 6,847.25 | 6,847.25 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| CHISM,JAMES D 14150 TOWNLINE RD PEKIN, IL 61554 | | - | | | | | 4,024.35 | 0.00 | 4,024.35 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| CLARY, DEANNA 331 LONGBOW DR. PEORIA, IL 61604 | | - | | | | | 103.65 | 0.00 | 103.65 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| COATS, MARK 1935 LINCOLN AVE. APT. 108 YORK, NE 68467 | | - | | | | | 3,486.24 | 0.00 | 3,486.24 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| COLE, PATRICK F. 2814 W STARR PEORIA, IL 61605 | | - | | | | | 643.58 | 0.00 | 643.58 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| COMBS, BRUCE G. 21816 E. U.S. 24 HWY LITTLE AMERICA, IL 61542 | | - | | | | | 612.86 | 0.00 | 612.86 |

Sheet __10__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

8,870.68 | 8,870.68

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **CONROY, THOMAS K 2002 MEMORIAL DR PEKIN, IL 61554** | - | | | 2008 VESTED BONUS | | | | 2,015.86 | 0.00 / 2,015.86 |
| Account No. **COONEY, CRAIG H. 1710 FLORENCE PEKIN, IL 61554** | - | | | 2008 VESTED BONUS | | | | 659.34 | 0.00 / 659.34 |
| Account No. **CROTTEAU, ADAM 3030 SUMMIT BLVD LINCOLN, NE 68502** | - | | | 2008 VESTED BONUS | | | | 6,879.21 | 0.00 / 6,879.21 |
| Account No. **CUFAUDE, DAVID A. 1508 FENLEY PEKIN, IL 61554** | - | | | 2008 VESTED BONUS | | | | 717.91 | 0.00 / 717.91 |
| Account No. **CURLEY, BRYAN P. 14040 GRANDVIEW DRIV MANITO, IL 61546** | - | | | 2008 VESTED BONUS | | | | 666.18 | 0.00 / 666.18 |

Sheet **11** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 10,938.50 | 0.00 / 10,938.50

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| DAMON, JEFF S. 1112 S 9TH PEKIN, IL 61554 | - | | | | | | 682.03 | 0.00 | 682.03 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| DARE, GREGORY 6 HAYLAKE PEKIN, IL 61554 | - | | | | | | 2,975.54 | 0.00 | 2,975.54 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| DARNELL, KIM 216 N. BROADWAY, APT 1 STANLEY, WI 54768 | - | | | | | | 1,063.36 | 0.00 | 1,063.36 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| DAVIS, KELLEY 6276 MAC'S ROAD MANITO, IL 61546 | - | | | | | | 2,231.77 | 0.00 | 2,231.77 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| DAWSON, SCOTT W 5600 BETH COURT PEORIA, IL 61615 | - | | | | | | 9,277.49 | 0.00 | 9,277.49 |

Sheet __12__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 16,230.19 | 16,230.19

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DENNING, ORA C.<br>13852 HURT RD<br>PEKIN, IL 61554 | - | | 2008 VESTED BONUS | | | | 672.50 | 0.00 | 672.50 |
| Account No.<br><br>DENTON, CHARLES A.<br>37 WOODSCAPE COURT<br>PEKIN, IL 61554-5301 | - | | 2008 VESTED BONUS | | | | 726.99 | 0.00 | 726.99 |
| Account No.<br><br>DROWNS, JON W.<br>1404 EVERETT<br>PEKIN, IL 61554 | - | | 2008 VESTED BONUS | | | | 628.13 | 0.00 | 628.13 |
| Account No.<br><br>EARNEST, CHANDELLE<br>20950 CARLTON LANE<br>MT. CARMEL, IL 62863 | - | | 2008 VESTED BONUS | | | | 4,284.97 | 0.00 | 4,284.97 |
| Account No.<br><br>ECKHARDT, KENNETH R<br>26837 OLYMPIA RD<br>HOPEDALE, IL 61747 | - | | 2008 VESTED BONUS | | | | 10,325.67 | 0.00 | 10,325.67 |

Sheet **13** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 16,638.26 | 16,638.26 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Aventine Renewable Energy, Inc.**                              ,  Case No. **09-11216 (KG)**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EGLI, DANIEL K.** 406 CAPRI STREET PEKIN, IL 61554 | - | | 2008 VESTED BONUS | | | | 587.68 | 0.00 | 587.68 |
| Account No. **ERICKSON, ANGELA** 203 OAKBROOK DR EAST PEORIA, IL 61611 | - | | 2008 VESTED BONUS | | | | 148.85 | 0.00 | 148.85 |
| Account No. **EUBANKS, REBECCA** 14030 MENNONITE CHURCH RD PEKIN, IL 61554 | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 1,381.74 | 0.00 | 1,381.74 |
| Account No. **EVANS, PEGGY A** 7117 BASS RD MANITO, IL 61546 | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 1,157.10 | 0.00 | 1,157.10 |
| Account No. **FANDEL, LAWRENCE H.** 1200 FLORENCE, 7A PEKIN, IL 61554 | - | | 2008 VESTED BONUS | | | | 644.46 | 0.00 | 644.46 |

Sheet **14** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,919.83 | 3,919.83 |

In re     **Aventine Renewable Energy, Inc.**                                                    ,     Case No.     **09-11216 (KG)**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FANDEL, TRISTA**<br>**804 DEVONSHIRE RD**<br>**WASHINGTON, IL 61571** | | - | **2008 VESTED BONUS/PROFIT SHARE** | | | | 3,028.36 | 0.00<br><br>3,028.36 |
| Account No.<br><br>**FLIER, LAWRENCE R.**<br>**103 N. WALNUT ST. #4**<br>**GLASFORD, IL 61533** | | - | **2008 VESTED BONUS** | | | | 596.75 | 0.00<br><br>596.75 |
| Account No.<br><br>**FORDEN, CATHY J**<br>**410 NEUMANN DR**<br>**EAST PEORIA, IL 61611** | | - | **2008 VESTED BONUS/PROFIT SHARE** | | | | 1,648.97 | 0.00<br><br>1,648.97 |
| Account No.<br><br>**FORSYTHE, RICK A.**<br>**324 GLENDALE**<br>**MANITO, IL 61546** | | - | **2008 VESTED BONUS** | | | | 694.67 | 0.00<br><br>694.67 |
| Account No.<br><br>**FURR, MICHAEL S.**<br>**714 AUDUBON DR.**<br>**PEKIN, IL 61554** | | - | **2008 VESTED BONUS** | | | | 603.95 | 0.00<br><br>603.95 |

Sheet  **15**  of  **82**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,572.70 | 6,572.70 |

In re __Aventine Renewable Energy, Inc.__ ,    Case No. __09-11216 (KG)__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **GANDY, LYNNE 2921 W. MALONE PEORIA, IL 61605** | - | 2008 VESTED BONUS/PROFIT SHARE | | | | | | 1,150.67 | 0.00 1,150.67 |
| Account No. **GARBER, KENT E. 105 CALUMET ROAD MARQUETTE HEIGHTS, IL 61554** | - | 2008 VESTED BONUS | | | | | | 631.87 | 0.00 631.87 |
| Account No. **GEE, CHRISTOPHER S 1216 REDWOOD DRIVE PEKIN, IL 61554** | - | 2008 VESTED BONUS | | | | | | 568.88 | 0.00 568.88 |
| Account No. **GEHEBER, AARON J. 1734 TOMAHAWK TRAIL MANITO, IL 61546** | - | 2008 VESTED BONUS | | | | | | 725.62 | 0.00 725.62 |
| Account No. **GIANESSI, DANIEL F. 736 AUDUBON PEKIN, IL 61554** | - | 2008 VESTED BONUS | | | | | | 822.43 | 0.00 822.43 |

Sheet __16__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,899.47 | 3,899.47 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Aventine Renewable Energy, Inc.**                                   ,    Case No.    **09-11216 (KG)**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS | | | | | |
| GILBERT, MICHAEL J. 11315 MAPLE ISLAND MANITO, IL 61546-8581 | - | | | | | | 679.97 | 0.00 / 679.97 |
| Account No. | | | 2008 VESTED BONUS | | | | | |
| GOETZE, THEODORE B. 4745 SHAY RD GREEN VALLEY, IL 61534 | - | | | | | | 664.40 | 0.00 / 664.40 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| GOULD, MISHELLE D 309 ALLEN NORTH PEKIN, IL 61554 | - | | | | | | 3,648.26 | 0.00 / 3,648.26 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| GRAHAM, HOLLY 1033 S. JOHANSON BARTONVILLE, IL 61607 | - | | | | | | 1,359.00 | 0.00 / 1,359.00 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| GRAY, ELAINE L 4100 S GRANVILLE AVE BARTONVILLE, IL 61607 | - | | | | | | 1,643.58 | 0.00 / 1,643.58 |

Sheet __17__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,995.21 | 7,995.21 |

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GRAY, JOHN**<br>**2803 ADDISON CT.**<br>**PEKIN, IL 61554** | | - | **2008 VESTED BONUS/PROFIT SHARE**<br><br><br><br>18,802.11 | | | | | 7,852.11<br><br>10,950.00 |
| Account No.<br><br>**GREBNER, KEVIN J.**<br>**209 COUNTRY DRIVE**<br>**GREEN VALLEY, IL 61534** | | - | **2008 VESTED BONUS**<br><br><br><br>800.37 | | | | | 0.00<br><br>800.37 |
| Account No.<br><br>**GREENSLATE, BRIAN**<br>**P.O. BOX 406**<br>**HOPEDALE, IL 61747** | | - | **2008 VESTED BONUS/PROFIT SHARE**<br><br><br><br>2,301.75 | | | | | 0.00<br><br>2,301.75 |
| Account No.<br><br>**HALL, CHARLES A.**<br>**101 STAR RIM DR**<br>**EAST PEORIA, IL 61611** | | - | **2008 VESTED BONUS**<br><br><br><br>647.32 | | | | | 0.00<br><br>647.32 |
| Account No.<br><br>**HARDIN, ROBERT H.**<br>**181 FREEDOM LANE**<br>**MANITO, IL 61546** | | - | **2008 VESTED BONUS**<br><br><br><br>615.62 | | | | | 0.00<br><br>615.62 |

Sheet **18** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 7,852.11 |
| (Total of this page) | 23,167.17 | 15,315.06 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Aventine Renewable Energy, Inc._____, Case No. __09-11216 (KG)_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**HARLAND, ROBERT J**<br>**2810 W. PINEHILL LN**<br>**PEORIA, IL 61614** | - | | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 2,853.03 | 0.00 | 2,853.03 |
| Account No.<br><br>**HARMS, CHRISTOPHER D.**<br>**28410 COUNTY ROAD**<br>**FORREST CITY, IL 61532** | - | | | **2008 VESTED BONUS** | | | | 539.03 | 0.00 | 539.03 |
| Account No.<br><br>**HART, JR., JAMES M.**<br>**1404 JEROME ST.**<br>**PEKIN, IL 61554** | - | | | **2008 VESTED BONUS** | | | | 90.94 | 0.00 | 90.94 |
| Account No.<br><br>**HARVEY, NANCY J.**<br>**9612 W GUINIVERE CT**<br>**MAPLETON, IL 61547** | - | | | **2008 VESTED BONUS** | | | | 681.74 | 0.00 | 681.74 |
| Account No.<br><br>**HASTY, WAYNE E.**<br>**210 N. JEFFERSON**<br>**MANITO, IL 61546** | - | | | **2008 VESTED BONUS** | | | | 586.71 | 0.00 | 586.71 |

Sheet __19__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,751.45 | 4,751.45 |

In re **Aventine Renewable Energy, Inc.** Case No. **09-11216 (KG)**

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J C |  |  |  |  |  |  |  |  |
| Account No. **HEILMAN, GERALD** 606 S. CHESTNUT TREMONT, IL 61568 | - |  |  | 2008 VESTED BONUS/PROFIT SHARE |  |  |  | 92.19 | 0.00 | 92.19 |
| Account No. **HEISER, ROXANNE M** 109 N FOURTH AVENUE MORTON, IL 61550 | - |  |  | 2008 VESTED BONUS/PROFIT SHARE |  |  |  | 3,990.81 | 0.00 | 3,990.81 |
| Account No. **HEITZMAN, BRADLEY D.** 304 N. ADAMS STREET MANITO, IL 61546 | - |  |  | 2008 VESTED BONUS |  |  |  | 558.90 | 0.00 | 558.90 |
| Account No. **HERNANDEZ, ARTURO M.** 2812 DEVERON CIRCLE PEKIN, IL 61554 | - |  |  | 2008 VESTED BONUS |  |  |  | 873.64 | 0.00 | 873.64 |
| Account No. **HERRING, WILLIAM D** 8 RAINBOW DRIVE PEKIN, IL 61554 | - |  |  | 2008 VESTED BONUS/PROFIT SHARE |  |  |  | 1,349.87 | 0.00 | 1,349.87 |

Sheet **20** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 6,865.41 | | 6,865.41 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| HERRMAN, CARSON J. 10356 N. MANITO RD MANITO, IL 61546 | - | | | | | | 491.73 | 0.00 | 491.73 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| HIGHTOWER, ERIC J. 5329 N. PLAZA DRIVE PEORIA, IL 61614-3938 | - | | | | | | 609.19 | 0.00 | 609.19 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| HILL, KELLY M 25621 E CR 2560N MANITO, IL 61546 | - | | | | | | 1,611.31 | 0.00 | 1,611.31 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| HILL, TIMOTHY A 6550 MASON ROAD MANITO, IL 61546 | - | | | | | | 3,826.59 | 0.00 | 3,826.59 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| HILST, BRIAN R. 16124 HILST RD GREEN VALLEY, IL 61534 | - | | | | | | 596.53 | 0.00 | 596.53 |

Sheet __21__ of __82__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | | 7,135.35 | 0.00 | 7,135.35

In re    **Aventine Renewable Energy, Inc.**                     ,    Case No.    **09-11216 (KG)**

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HILST, GARY L.** <br> **519 N TONICA** <br> **MASON CITY, IL 62664** | - | | **2008 VESTED BONUS** | | | | 811.62 | 0.00 | 811.62 |
| Account No. <br><br> **HILST, RODNEY N.** <br> **1809 MITCHELL STREET** <br> **PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 572.95 | 0.00 | 572.95 |
| Account No. <br><br> **HINDAHL, JUDY** <br> **19374 CR 2140 N** <br> **HAVANA, IL 62644** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 1,452.37 | 0.00 | 1,452.37 |
| Account No. <br><br> **HINTHORN, JOYCE A** <br> **BOX 327** <br> **HANNA CITY, IL 61536** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 1,349.97 | 0.00 | 1,349.97 |
| Account No. <br><br> **HOUGH, REX A** <br> **71 GROVE PLACE** <br> **PEKIN, IL 61554** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 1,094.16 | 0.00 | 1,094.16 |

Sheet __22__ of __82__ continuation sheets attached to            Subtotal      0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      5,281.07      5,281.07

In re __Aventine Renewable Energy, Inc.__ ,   Case No. __09-11216 (KG)__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **HOWARD, JEFFREY M. 109 MARGARET GREEN VALLEY, IL 61534** | | - | **2008 VESTED BONUS** | | | | 699.16 | 0.00 | 699.16 |
| Account No. **HOWLAND, ROBERT L 13465 EGG RANCH RD PEKIN, IL 61554** | | - | **2008 VESTED BONUS/PROFIT SHARE** | | | | 4,520.67 | 0.00 | 4,520.67 |
| Account No. **HOYLE, DANIEL L 4703 CANTERBURY CT. MAPLETON, IL 61547** | | - | **2008 VESTED BONUS/PROFIT SHARE** | | | | 4,083.87 | 0.00 | 4,083.87 |
| Account No. **HUDDLESTON, DARREN L. 3916 S CHALMERS AVE BARTONVILLE, IL 61607** | | - | **2008 VESTED BONUS** | | | | 551.92 | 0.00 | 551.92 |
| Account No. **HULETT, MICHAEL K. 1910 QUAIL HOLLOW PEKIN, IL 61554** | | - | **2008 VESTED BONUS** | | | | 614.65 | 0.00 | 614.65 |

Sheet __23__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 10,470.27 | 10,470.27 |

In re   **Aventine Renewable Energy, Inc.**   ,   Case No.   **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **HUMES, STEVE 1865 VIENNA CT. PEKIN, IL 61554** | - | | 2008 VESTED BONUS | | | | 608.71 | 0.00 / 608.71 |
| Account No. **HUNT, JOSEPH B. 1930 ST. CLAIR DRIVE PEKIN, IL 61554** | - | | 2008 VESTED BONUS | | | | 564.31 | 0.00 / 564.31 |
| Account No. **HYATT, RANDY P. 18735 RED SHALE HILL PEKIN, IL 61554** | - | | 2008 VESTED BONUS | | | | 576.66 | 0.00 / 576.66 |
| Account No. **ILES, JOSEPH D. 24098 TANYA COURT MANITO, IL 61546** | - | | 2008 VESTED BONUS | | | | 666.48 | 0.00 / 666.48 |
| Account No. **IRWIN, JOHN S. 17972 REDSHALE HILL PEKIN, IL 61554** | - | | 2008 VESTED BONUS | | | | 683.81 | 0.00 / 683.81 |

Sheet **24** of **82** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     3,099.97     0.00 / 3,099.97

In re __Aventine Renewable Energy, Inc._____,      Case No. __09-11216 (KG)_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> ISOM, DEBORAH D <br> P.O. BOX 174 <br> GLASFORD, IL 61533 | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 1,494.73 | 0.00 | 1,494.73 |
| Account No. <br><br> JACKSON, JEFFREY R. <br> 110 TONTI COURT <br> MARQUETTE HEIGHTS, IL 61554 | | - | 2008 VESTED BONUS | | | | 609.77 | 0.00 | 609.77 |
| Account No. <br><br> JAMES, DARRILYN D <br> 121 ROOSEVELT CIRCLE <br> EAST PEORIA, IL 61611 | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 3,527.39 | 0.00 | 3,527.39 |
| Account No. <br><br> JAMISON, KURT M. <br> 207 OAK BROOK <br> EAST PEORIA, IL 61611 | | - | 2008 VESTED BONUS | | | | 804.69 | 0.00 | 804.69 |
| Account No. <br><br> JOHNSON JR, HARVEY <br> 459 E SYCAMORE ST <br> CANTON, IL 61520 | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 1,150.05 | 0.00 | 1,150.05 |

Sheet __25__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,586.63 | 7,586.63 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Aventine Renewable Energy, Inc.**                                    ,    Case No. **09-11216 (KG)**

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **JOHNSON, ELIZABETH 1112 KERN RD WASHINGTON, IL 61571** | | - | **2008 VESTED BONUS/PROFIT SHARE** | | | | 888.12 | 0.00 | 888.12 |
| Account No. **JOHNSON, JEFF A. BOX 483 HANNA CITY, IL 61536** | | - | **2008 VESTED BONUS** | | | | 583.96 | 0.00 | 583.96 |
| Account No. **JOHNSON, NEIL C. 2724 VISTA GRANDE CT PEKIN, IL 61554** | | - | **2008 VESTED BONUS** | | | | 620.59 | 0.00 | 620.59 |
| Account No. **JOHNSON, RAYMOND E. 216 LEE ST NORTH PEKIN, IL 61554** | | - | **2008 VESTED BONUS** | | | | 612.92 | 0.00 | 612.92 |
| Account No. **JOHNSON, ROBERT 225 W. BOND ST MORTON, IL 61550** | | - | **2008 VESTED BONUS/PROFIT SHARE** | | | | 1,851.26 | 0.00 | 1,851.26 |

Sheet __26__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 4,556.85 | 4,556.85 |

In re __Aventine Renewable Energy, Inc._____ ,    Case No. __09-11216 (KG)_____

                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JOSEPH, SHARON L** <br> **5439 BIG HOLLOW RD** <br> **PEORIA, IL 61615** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 1,277.25 | 0.00 | 1,277.25 |
| Account No. <br><br> **KAMMEYER, STEVEN H.** <br> **5848 SKY RANCH ROAD** <br> **MANITO, IL 61546** | - | | **2008 VESTED BONUS** | | | | 585.70 | 0.00 | 585.70 |
| Account No. <br><br> **KARSTENSEN, BEV** <br> **121 N. FAIRWAY DR** <br> **WEST PEORIA, IL 61604** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 1,332.03 | 0.00 | 1,332.03 |
| Account No. <br><br> **KEECH, MATTHEW M** <br> **628 PIERCE ST** <br> **MORTON, IL 61550** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 3,829.02 | 0.00 | 3,829.02 |
| Account No. <br><br> **KELLY, CAROLYN** <br> **9501 S. MAPLETON RD** <br> **MAPLETON, IL 61547** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 1,784.10 | 0.00 | 1,784.10 |

Sheet __27___ of __82___ continuation sheets attached to               Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)     8,808.10     8,808.10

In re    **Aventine Renewable Energy, Inc.**          ,     Case No.    **09-11216 (KG)**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **KINDER, LARISSA** 3800 SPRINGLAKE RD MANITO, IL 61546 | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 539.81 | 0.00 539.81 |
| Account No. **KIRGAN, RICH** 1478 100TH AVENUE NEW HOLLAND, IL 62671 | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 4,488.10 | 0.00 4,488.10 |
| Account No. **KLINE, CRAIG M.** 15610 N. SHELBY RD. LEWISTOWN, IL 61542 | | - | 2008 VESTED BONUS | | | | 652.37 | 0.00 652.37 |
| Account No. **KNIPMEYER, STEPHEN K.** 1610 HIGHLAND PEKIN, IL 61554 | | - | 2008 VESTED BONUS | | | | 792.84 | 0.00 792.84 |
| Account No. **KNOTT, ROY D.** 236 HERGET PEKIN, IL 61554 | | - | 2008 VESTED BONUS | | | | 502.55 | 0.00 502.55 |

Sheet **28** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,975.67 | 6,975.67 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re **Aventine Renewable Energy, Inc.** , Case No. __09-11216 (KG)__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | **2008 VESTED BONUS/PROFIT SHARE** | | | | | | | |
| **KOUGH, TERESA** **6926 N. PATRICIA LN.** **PEORIA, IL 61614** | - | | | | | | | 0.00 | |
| | | | | | | | | 3,961.06 | 3,961.06 |
| Account No. | | **2008 VESTED BONUS** | | | | | | | |
| **KRAMER, CHAD W.** **1110 N. 15TH ST.** **PEKIN, IL 61554** | - | | | | | | | 0.00 | |
| | | | | | | | | 124.85 | 124.85 |
| Account No. | | **2008 VESTED BONUS** | | | | | | | |
| **LAATSCH, STEVEN T** **2802 W. EUGENIA AVE.** **PEORIA, IL 61615** | - | | | | | | | 0.00 | |
| | | | | | | | | 256.87 | 256.87 |
| Account No. | | **2008 VESTED BONUS/PROFIT SHARE** | | | | | | | |
| **LANGE, STEPHANIE** **304 E. JEFFERSON** **TREMONT, IL 61568** | - | | | | | | | 0.00 | |
| | | | | | | | | 1,755.08 | 1,755.08 |
| Account No. | | **2008 VESTED BONUS/PROFIT SHARE** | | | | | | | |
| **LARIMORE, IVAN** **104 PINTA COURT** **PEKIN, IL 61554** | - | | | | | | | 0.00 | |
| | | | | | | | | 3,044.37 | 3,044.37 |

Sheet __29__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 9,142.23 | 9,142.23 |

In re __Aventine Renewable Energy, Inc._____,  Case No. ___09-11216 (KG)_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | 2008 VESTED BONUS | | | | | | | |
| LAYNE, CARL 405 N. JEFFERSON MANITO, IL 61546 | - | | | | | | | | 0.00 |
| | | | | | | | | 802.65 | 802.65 |
| Account No. | | 2008 VESTED BONUS | | | | | | | |
| LEDBETTER, TRACY D. 10610 W MAPLE RIDGE GLASFORD, IL 61533 | - | | | | | | | | 0.00 |
| | | | | | | | | 566.16 | 566.16 |
| Account No. | | 2008 VESTED BONUS | | | | | | | |
| LEE, JOSEPH E. 4209 N. GRAND BLVD. PEORIA, IL 61614 | - | | | | | | | | 0.00 |
| | | | | | | | | 609.99 | 609.99 |
| Account No. | | 2008 VESTED BONUS | | | | | | | |
| LEICHTENBERG, JEROLD D. 13823 GLENMAR DRIVE PEKIN, IL 61554 | - | | | | | | | | 0.00 |
| | | | | | | | | 684.07 | 684.07 |
| Account No. | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | | |
| LEICHTENBERG, TIM 13696 WINFIELD DR. MANITO, IL 61546 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,276.38 | 3,276.38 |

Sheet __30__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,939.25 | 5,939.25 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re __Aventine Renewable Energy, Inc._____,   Case No. ___09-11216 (KG)_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **2008 VESTED BONUS** <br><br> **LEWIS, CHRISTOPHER K.** <br> **2212 CRESTVIEW DR** <br> **PEKIN, IL 61554** | - | | | | | | | 665.24 | 0.00 <br><br> 665.24 |
| Account No. **2008 VESTED BONUS** <br><br> **LEWIS, RICHARD D.** <br> **310 WILLOW CT** <br> **EAST PEORIA, IL 61611** | - | | | | | | | 790.60 | 0.00 <br><br> 790.60 |
| Account No. **2008 VESTED BONUS/PROFIT SHARE** <br><br> **LITCHFIELD-NORTON, JOANNA** <br> **304 MOCCASIN DR.** <br> **HEYWORTH, IL 61745** | - | | | | | | | 1,495.91 | 0.00 <br><br> 1,495.91 |
| Account No. **2008 VESTED BONUS/PROFIT SHARE** <br><br> **LOCKART, ERIC** <br> **2201 OAK DR** <br> **EUREKA, IL 61530** | - | | | | | | | 5,085.39 | 0.00 <br><br> 5,085.39 |
| Account No. **2008 VESTED BONUS** <br><br> **LOHMANN, KEVIN E.** <br> **417 MANOR** <br> **PEKIN, IL 61554** | - | | | | | | | 643.16 | 0.00 <br><br> 643.16 |

Sheet __31__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 8,680.30 | 8,680.30 |

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>LOOSER, ROBERT<br>325 S. BRIDGE ST.<br>CANTON, IL 61520 | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 2,870.49 | 0.00 | 2,870.49 |
| Account No.<br><br>LOPEZ, DANNY D.<br>609 SANGAMON<br>MARQUETTE HEIGHTS, IL 61554 | - | | 2008 VESTED BONUS | | | | 592.33 | 0.00 | 592.33 |
| Account No.<br><br>LUCKETT, DENNIS<br>1518 N. WILSON<br>CHILLICOTHE, IL 61523 | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 2,913.09 | 0.00 | 2,913.09 |
| Account No.<br><br>LYMAN, STEVEN P<br>1001 TRUMAN<br>PEKIN, IL 61554 | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 1,919.94 | 0.00 | 1,919.94 |
| Account No.<br><br>MAAS, JONATHAN<br>1704 EL CAMINO DR.<br>PEKIN, IL 61554 | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 2,596.46 | 0.00 | 2,596.46 |

Sheet **32** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 10,892.31 | 10,892.31 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MALONEY, SCOTT A 1020 S. 4TH PEKIN, IL 61554** | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 2,990.03 | 0.00 | 2,990.03 |
| Account No. **MANSFIELD, DANNY L. 1202 SOUTH 13TH ST. PEKIN, IL 61554** | - | | 2008 VESTED BONUS | | | | 571.11 | 0.00 | 571.11 |
| Account No. **MARTIN, LEMONT W P.O. BOX 205 MANITO, IL 61546** | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 2,990.27 | 0.00 | 2,990.27 |
| Account No. **MARYASHINA, OKSANA 505 FAIRVIEW ST. NORMAL, IL 61761** | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 795.31 | 0.00 | 795.31 |
| Account No. **MAYER, WILLIAM 19486 MALLINGHAM WAY BLOOMINGTON, IL 61705** | - | | 2008 VESTED BONUS | | | | 367.79 | 0.00 | 367.79 |

Sheet **33** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,714.51 | 7,714.51 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Aventine Renewable Energy, Inc.**                                      Case No.  **09-11216 (KG)**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS | | | | | |
| MCCLANAHAN, STEVEN J. 1608 HAMILTON ST. PEKIN, IL 61554 | - | | | | | | 0.00 | |
| | | | | | | | 538.77 | 538.77 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| MCCLOUD, DAVID A 1829 MARINA DR NORMAL, IL 61761 | - | | | | | | 0.00 | |
| | | | | | | | 2,769.68 | 2,769.68 |
| Account No. | | | 2008 VESTED BONUS | | | | | |
| MCCOMB, CAROLL J. 45 MAIN ST FAIRVIEW, IL 61432 | - | | | | | | 0.00 | |
| | | | | | | | 661.87 | 661.87 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| MCCORMACK, THOMAS 107 AV NOTRE DAME EAST PEORIA, IL 61611 | - | | | | | | 0.00 | |
| | | | | | | | 2,321.83 | 2,321.83 |
| Account No. | | | 2008 VESTED BONUS | | | | | |
| MCDONALD, LAWRENCE L. 1008 S CAPITOL PEKIN, IL 61554 | - | | | | | | 0.00 | |
| | | | | | | | 717.06 | 717.06 |

Sheet **34** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 7,009.21 | 7,009.21 |

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS | | | | | |
| MCGEE, CHRISTINE D. 992 EDGEWATER DR PEKIN, IL 61554 | - | | | | | | 602.67 | 0.00 / 602.67 |
| Account No. | | | 2008 VESTED BONUS | | | | | |
| MCGINNIS, JOHN E. 17259 N COUNTY ROAD SAN JOSE, IL 62682 | - | | | | | | 598.40 | 0.00 / 598.40 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| MEIER, LINDA L 1813 MEADOW LANE PEKIN, IL 61554 | - | | | | | | 1,439.73 | 0.00 / 1,439.73 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| MEYER, CURTIS R 7980 WAGONSELLER RD GREEN VALLEY, IL 61534 | - | | | | | | 4,355.04 | 0.00 / 4,355.04 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| MICHAEL, DARREN 1320 S. EIGHTH ST. PEKIN, IL 61554 | - | | | | | | 2,762.31 | 0.00 / 2,762.31 |

Sheet **35** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 9,758.15 | 9,758.15 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **2008 VESTED BONUS** | | | | | | |
| **MILLER, AARON J.** **1411 WILLOW STREET** **PEKIN, IL 61554** | | - | | | | | 693.87 | 0.00 | 693.87 |
| Account No. | | | **2008 VESTED BONUS/PROFIT SHARE** | | | | | | |
| **MILLER, RONALD H** **1412 TRIPP-ZACK POINTE** **PEKIN, IL 61554** | | - | | | | | 62,880.87 | 51,930.87 | 10,950.00 |
| Account No. | | | **2008 VESTED BONUS** | | | | | | |
| **MITZELFELT, MICHAEL E.** **348 S. CAPITOL** **PEKIN, IL 61554** | | - | | | | | 576.47 | 0.00 | 576.47 |
| Account No. | | | **2008 VESTED BONUS/PROFIT SHARE** | | | | | | |
| **MOERY, JEFFREY** **5425 N ROTHMERE** **PEORIA, IL 61615** | | - | | | | | 15,756.77 | 4,806.77 | 10,950.00 |
| Account No. | | | **2008 VESTED BONUS** | | | | | | |
| **MOORE, CLINTON R.** **333 CATHERINE ST.** **PEKIN, IL 61554** | | - | | | | | 505.87 | 0.00 | 505.87 |

Sheet **36** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 56,737.64 |
| 80,413.85 | 23,676.21 |

In re   **Aventine Renewable Energy, Inc.**       ,    Case No.   **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MOORE, WILLIS 1107 S 9TH ST PEKIN, IL 61554** | - | | 2008 VESTED BONUS | | | | 631.19 | 0.00 | 631.19 |
| Account No. **MORRIS, SHERRY L 13122 5TH ST. PEKIN, IL 61554** | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 1,071.53 | 0.00 | 1,071.53 |
| Account No. **MOSIER, AMANDA 221 ALGONQUIN RD MARQUETTE HEIGHTS, IL 61554** | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 1,479.97 | 0.00 | 1,479.97 |
| Account No. **MOUNT, BRIAN W. 101 E NINTH ST DELAVAN, IL 61734** | - | | 2008 VESTED BONUS | | | | 605.06 | 0.00 | 605.06 |
| Account No. **MOUNT, RODNEY D. 205 HERITAGE COURT DELAVAN, IL 61734** | - | | 2008 VESTED BONUS | | | | 703.80 | 0.00 | 703.80 |

Sheet **37** of **82** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    4,491.55    0.00    4,491.55

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| MURFIN, MICHAEL G 1712 HOLIDAY DR PEKIN, IL 61554 | - | | | | | | 3,112.25 | 0.00 | 3,112.25 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| MURRAY, MICHAEL 2555 BATON DRIVE RENO, NV 89521 | - | | | | | | 207.69 | 0.00 | 207.69 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| MUTH, BRIAN S. 915 PARK AVENUE PEKIN, IL 61554 | - | | | | | | 493.21 | 0.00 | 493.21 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| MYERS, MARY 2110 N. HAMPTON CT PEORIA, IL 61604 | - | | | | | | 1,259.58 | 0.00 | 1,259.58 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| NANNEN, JEFF E. 14212 W. TODD SCHOOL GLASFORD, IL 61533 | - | | | | | | 653.41 | 0.00 | 653.41 |

Sheet **38** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,726.14 | 5,726.14 |

In re  **Aventine Renewable Energy, Inc.**                                    ,  Case No.  **09-11216 (KG)**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| NANNEN, TIMOTHY P. 5801 S HANNA CITY-GL HANNA CITY, IL 61536 | - | | | | | | 770.70 | 0.00 | 770.70 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| NEAVEAR, GREGORY E. 2008 CHICORY PEKIN, IL 61554 | - | | | | | | 467.32 | 0.00 | 467.32 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| NELMS, BARBARA A 1708 CENTER STREET PEKIN, IL 61554 | - | | | | | | 1,366.54 | 0.00 | 1,366.54 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| NELSON, LESTER 129 S RHODE ISLAND MORTON, IL 61550 | - | | | | | | 8,637.52 | 0.00 | 8,637.52 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| NEWMAN, DOUGLAS 3247 BARNES LANE NAPERVILLE, IL 60564 | - | | | | | | 492.79 | 0.00 | 492.79 |

Sheet **39** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 11,734.87 | 11,734.87 |

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **2008 VESTED BONUS** | | | | | | | | | |
| NICKELS, LAURA L. 1228 S. 6TH STREET PEKIN, IL 61554 | - | | | | | | | 686.82 | 0.00 686.82 |
| Account No. **2008 VESTED BONUS** | | | | | | | | | |
| NIMMO, DOUGLAS A. 1100 TRUMAN DR PEKIN, IL 61554 | - | | | | | | | 630.57 | 0.00 630.57 |
| Account No. **2008 VESTED BONUS** | | | | | | | | | |
| NIMMO, THOMAS A. 1218 STATE ST PEKIN, IL 61554 | - | | | | | | | 590.58 | 0.00 590.58 |
| Account No. **2008 VESTED BONUS/PROFIT SHARE** | | | | | | | | | |
| NISSEN, AMY 1307 N. 'R' ROAD AURORA, NE 68818 | - | | | | | | | 4,171.10 | 0.00 4,171.10 |
| Account No. **2008 VESTED BONUS** | | | | | | | | | |
| NORTHRUP, MERLE A. 1427 BELLAIRE AVE. PEKIN, IL 61554 | - | | | | | | | 694.23 | 0.00 694.23 |

Sheet **40** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,773.30 | 6,773.30 |

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | H / W / J / C | | | | | | |
| Account No. | | 2008 VESTED BONUS | | | | | | |
| OBERLE, ERIC E. 500 MANOR ST PEKIN, IL 61554 | - | | | | | 634.50 | 0.00 | 634.50 |
| Account No. | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| OLSON, MICHAEL J. 1108 JEFFERSON ST PEKIN, IL 61554 | - | | | | | 2,411.54 | 0.00 | 2,411.54 |
| Account No. | | 2008 VESTED BONUS | | | | | | |
| OSBORN, DAVID M. 100 2ND STREET SOUTH PEKIN, IL 61564 | - | | | | | 774.13 | 0.00 | 774.13 |
| Account No. | | 2008 VESTED BONUS | | | | | | |
| OSBORNE, PAUL J. 1916 COUNTRY FAIR DR WASHINGTON, IL 61571 | - | | | | | 560.48 | 0.00 | 560.48 |
| Account No. | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| OSLAND, DARIN 105 N. SUNSET DR. MANITO, IL 61546 | - | | | | | 2,580.54 | 0.00 | 2,580.54 |

Sheet **41** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,961.19 | 6,961.19 |

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| OWENS JR, RONALD J 1416 N 12TH ST PEKIN, IL 61554 | | - | | | | | 3,340.96 | 0.00 | 3,340.96 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| OWENS, SHANE A. 1209 REDWOOD PEKIN, IL 61554 | | - | | | | | 642.86 | 0.00 | 642.86 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| PARM, RICHARD J. 4406 WEST CROST ROAD PEORIA, IL 61604 | | - | | | | | 597.05 | 0.00 | 597.05 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| PAYNE, HEATHER 217 VAN DUSEN AVE EVANSVILLE, IN 47711 | | - | | | | | 100.82 | 0.00 | 100.82 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| PEACE, BOBBY 21136 N CR 1950E HAVANA, IL 62644 | | - | | | | | 3,803.48 | 0.00 | 3,803.48 |

Sheet __42__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 8,485.17 | 8,485.17 |

In re **Aventine Renewable Energy, Inc.** ,          Case No. **09-11216 (KG)**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **PEPLOW, DANIEL 531 EAST SAND MANITO, IL 61546** | - | | **2008 VESTED BONUS** | | | | 657.98 | | 0.00 657.98 |
| Account No. **PEPLOW, GERALD K. 802 "E" AVE MANITO, IL 61546** | - | | **2008 VESTED BONUS** | | | | 625.17 | | 0.00 625.17 |
| Account No. **PERCEFULL, THEODORE D 2104 LAFAYETTE AVE PEKIN, IL 61554** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 4,478.39 | | 0.00 4,478.39 |
| Account No. **PERFETTI, MIKE 21516 BULLDOG BLVD. DELAVAN, IL 61734** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 3,113.39 | | 0.00 3,113.39 |
| Account No. **PIERCE, SHARON J. 207 STARR COURT WASHINGTON, IL 61571** | - | | **2008 VESTED BONUS** | | | | 720.41 | | 0.00 720.41 |

Sheet **43** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 9,595.34 | 9,595.34 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re   **Aventine Renewable Energy, Inc.**          ,    Case No.   **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **PIERCE, WILLIE D. 207 STARR COURT WASHINGTON, IL 61571** | | - | **2008 VESTED BONUS** | | | | **689.35** | **0.00** | **689.35** |
| Account No. **POLLITT, DALE E. 1819 OAKWOOD DRIVE PEKIN, IL 61554** | | - | **2008 VESTED BONUS** | | | | **590.48** | **0.00** | **590.48** |
| Account No. **POWERS, JONATHAN J. 248 CASS PLACE CANTON, IL 61520** | | - | **2008 VESTED BONUS** | | | | **609.62** | **0.00** | **609.62** |
| Account No. **PRATT, JEFFERY R. 1313 REDWOOD DR PEKIN, IL 61554** | | - | **2008 VESTED BONUS** | | | | **627.96** | **0.00** | **627.96** |
| Account No. **PRUITT, TOM 608 N. MAIN ST EUREKA, IL 61530** | | - | **2008 VESTED BONUS/PROFIT SHARE** | | | | **2,763.87** | **0.00** | **2,763.87** |

Sheet __44__ of __82__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **5,281.28** | **5,281.28** |

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RATHMEL, JEFF A 12 POINT EAST CT. PEKIN, IL 61554** | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 4,487.25 | 0.00 | 4,487.25 |
| Account No. **RAY, JEFFREY A. 15888 JOSEPH CT. PEKIN, IL 61554** | | - | 2008 VESTED BONUS | | | | 558.64 | 0.00 | 558.64 |
| Account No. **REDDING, JAMES 4 WINGED FOOT DR PEKIN, IL 61554** | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 16,287.60 | 5,337.60 | 10,950.00 |
| Account No. **RENDER, JEFF 2408 MONTECELLO CT. PEKIN, IL 61554** | | - | 2008 VESTED BONUS/PROFIT SHARE | | | | 3,848.08 | 0.00 | 3,848.08 |
| Account No. **RENDLEMAN, KEVIN G. 12908 MAIN ST GLASFORD, IL 61533** | | - | 2008 VESTED BONUS | | | | 610.06 | 0.00 | 610.06 |

Sheet **45** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | | | 5,337.60 |
| (Total of this page) | 25,791.63 | | 20,454.03 |

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RIBER, DAVID** <br> **502 ARNOLD ROAD** <br> **EAST PEORIA, IL 61611** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 7,650.87 | 0.00 | 7,650.87 |
| Account No. <br><br> **RICHARDS, JERRY L** <br> **105 W. OAKLEY** <br> **GLASFORD, IL 61533** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 2,358.93 | 0.00 | 2,358.93 |
| Account No. <br><br> **RICHARDSON, BENJAMIN B.** <br> **29470 E MANITO RD** <br> **MANITO, IL 61546** | - | | **2008 VESTED BONUS** | | | | 611.25 | 0.00 | 611.25 |
| Account No. <br><br> **RICHARDSON, MARK A.** <br> **P.O. BOX 385** <br> **MANITO, IL 61546** | - | | **2008 VESTED BONUS** | | | | 681.62 | 0.00 | 681.62 |
| Account No. <br><br> **RILEY, RICHARD L.** <br> **102 ORR AVENUE** <br> **PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 650.13 | 0.00 | 650.13 |

Sheet **46** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | 0.00 | |
|---|---|---|
| 11,952.80 | | 11,952.80 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Aventine Renewable Energy, Inc._____,    Case No. ___09-11216 (KG)_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS | | | | | |
| RINALDO, PATRICK J. 309 S. PARK AVENUE MANITO, IL 61546 | | - | | | | | | 0.00 |
| | | | | | | | 543.47 | 543.47 |
| Account No. | | | 2008 VESTED BONUS | | | | | |
| RIPPER, CALVIN J. P.O. BOX 833 PEKIN, IL 61555-0833 | | - | | | | | | 0.00 |
| | | | | | | | 865.09 | 865.09 |
| Account No. | | | 2008 VESTED BONUS | | | | | |
| ROSE, GREGORY L. 1708 FAWNRIDGE LANE PEKIN, IL 61554 | | - | | | | | | 0.00 |
| | | | | | | | 663.62 | 663.62 |
| Account No. | | | 2008 VESTED BONUS | | | | | |
| ROTH, ROBERT M. 2508 SHARON AVE PEKIN, IL 61554 | | - | | | | | | 0.00 |
| | | | | | | | 808.30 | 808.30 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| SABHERWAL, AJAY 5105 N. PRIMROSE CT PEORIA, IL 61615 | | - | | | | | | 19,356.20 |
| | | | | | | | 30,306.20 | 10,950.00 |

Sheet __47__ of __82__ continuation sheets attached to                Subtotal | | 19,356.20
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page) | 33,186.68 | 13,830.48

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **SCHMIDT, STEVE** 1573 2575TH STREET ATLANTA, IL 61723 | | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 10,121.22 | 0.00 10,121.22 |
| Account No. **SCOTT, CHRIS O.** 5710 N. EASTVUE CT PEORIA, IL 61615 | | - | | 2008 VESTED BONUS | | | | 539.14 | 0.00 539.14 |
| Account No. **SCOTT, PHILLIP D.** 210 ORR AVE PEKIN, IL 61554 | | - | | 2008 VESTED BONUS | | | | 793.59 | 0.00 793.59 |
| Account No. **SEGO, DANIEL B.** 233 HAWK GREEN VALLEY, IL 61534 | | - | | 2008 VESTED BONUS | | | | 616.57 | 0.00 616.57 |
| Account No. **SEGO, DANNY L** 1323 SOUTH 9TH PEKIN, IL 61554 | | - | | 2008 VESTED BONUS/PROFIT SHARE | | | | 1,250.29 | 0.00 1,250.29 |

Sheet __48__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
13,320.81 | 13,320.81

In re     **Aventine Renewable Energy, Inc.**                          ,     Case No.     **09-11216 (KG)**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| SELK, MICHAEL J 104 W. "B" STREET DELAVAN, IL 61734 | - | | | | | | | 0.00 | |
| | | | | | | | | 2,867.27 | 2,867.27 |
| Account No. | | | | 2008 VESTED BONUS | | | | | |
| SELLERS, LUKE A. 1607 ARTHUR STREET PEKIN, IL 61554 | - | | | | | | | 0.00 | |
| | | | | | | | | 314.41 | 314.41 |
| Account No. | | | | 2008 VESTED BONUS | | | | | |
| SHEPHERD, KEITH L. 6514 NORTH GREENMONT PEORIA, IL 61614 | - | | | | | | | 0.00 | |
| | | | | | | | | 694.67 | 694.67 |
| Account No. | | | | 2008 VESTED BONUS | | | | | |
| SHIPMAN, MATTHEW L. 1317 SOUTH 6TH ST PEKIN, IL 61554 | - | | | | | | | 0.00 | |
| | | | | | | | | 729.07 | 729.07 |
| Account No. | | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | |
| SHRIVER, JOHN E 4628 S. QUEEN ALETA MAPLETON, IL 61547 | - | | | | | | | 0.00 | |
| | | | | | | | | 7,611.73 | 7,611.73 |

Sheet __49__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 12,217.15 | 12,217.15 |

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| SHULTS, EUGENE B. 1401 SPRING BAY ROAD E. PEORIA, IL 61611 | - | | | | | | 578.75 | 0.00 | 578.75 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| SHUTTS, STEVEN R 905 HENRIETTA ST PEKIN, IL 61554 | - | | | | | | 1,128.64 | 0.00 | 1,128.64 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| SIMPSON, SHARON K 7949 PIN OAK DR MANITO, IL 61546 | - | | | | | | 2,256.86 | 0.00 | 2,256.86 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| SIMS, RODNEY 7400 N VILLA LAKE, APT. H3 PEORIA, IL 61614 | - | | | | | | 2,914.16 | 0.00 | 2,914.16 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| SMITH, DARREN R 429 GILLMAN AVE WASHINGTON, IL 61571 | - | | | | | | 4,686.10 | 0.00 | 4,686.10 |

Sheet **50** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 11,564.51 | 11,564.51 |

In re  **Aventine Renewable Energy, Inc.** ,  Case No.  **09-11216 (KG)**

  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| SMITH, EMILY 924 W. OAKVIEW DR. PEORIA, IL 61615 | - | | | | | | 1,473.88 | 0.00 | 1,473.88 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| SMITH, ROBERT A. 1310 BROADWAY LEWISTOWN, IL 61542 | - | | | | | | 726.44 | 0.00 | 726.44 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| SNEED, JAMES R 808 S. GREENLAWN AVE PEORIA, IL 61605 | - | | | | | | 17,730.06 | 6,780.06 | 10,950.00 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| SORRELLS, TIMOTHY A. 2009 WINDSOR STREET PEKIN, IL 61554 | - | | | | | | 655.68 | 0.00 | 655.68 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| SPAULDING, DAN 28715 E 1900 N ROAD COOKSVILLE, IL 61730 | - | | | | | | 5,034.64 | 0.00 | 5,034.64 |

Sheet **51** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,780.06 | |
|---|---|---|---|
| | (Total of this page) | 25,620.70 | 18,840.64 |

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | **2008 VESTED BONUS** | | | | | | |
| **SPIESZ, BRADLEY A.** 19 POINT EAST CT. PEKIN, IL 61554 | | - | | | | | | | 218.42 | 0.00 | 218.42 |
| Account No. | | | | | **2008 VESTED BONUS/PROFIT SHARE** | | | | | | |
| **SPRACKLEN, JAMES C** 16325 RED SHALE HILL PEKIN, IL 61554 | | - | | | | | | | 3,963.80 | 0.00 | 3,963.80 |
| Account No. | | | | | **2008 VESTED BONUS** | | | | | | |
| **SQUIRES, MARK A.** 7215 GRANADA DRIVE DELAVAN, IL 61734 | | - | | | | | | | 650.86 | 0.00 | 650.86 |
| Account No. | | | | | **2008 VESTED BONUS/PROFIT SHARE** | | | | | | |
| **STALL, ERIC** 450 CORAL DR. MORTON, IL 61550 | | - | | | | | | | 4,567.63 | 0.00 | 4,567.63 |
| Account No. | | | | | **2008 VESTED BONUS/PROFIT SHARE** | | | | | | |
| **STARK, RAYMOND** 10330 LEVY RD TREMONT, IL 61568 | | - | | | | | | | 2,242.85 | 0.00 | 2,242.85 |

Sheet __52__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 | |
|---|---|---|---|---|
| | (Total of this page) | 11,643.56 | | 11,643.56 |

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. **STEINBERG-BEACOM, SARAH** **2150 BOULDER DRIVE** **NORMAL, IL 61761** | - | | | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 2,346.09 | 0.00 | 2,346.09 |
| Account No. **STOUT, DOUGLAS L.** **1703 BROADWAY** **PEKIN, IL 61554** | - | | | | **2008 VESTED BONUS** | | | | 551.01 | 0.00 | 551.01 |
| Account No. **STOUT, MICHAEL E.** **1422 JEFFERSON STREE** **PEKIN, IL 61554** | - | | | | **2008 VESTED BONUS** | | | | 651.09 | 0.00 | 651.09 |
| Account No. **SUNDERLAND, RANDY L.** **1008 N CAPITOL** **PEKIN, IL 61554** | - | | | | **2008 VESTED BONUS** | | | | 650.44 | 0.00 | 650.44 |
| Account No. **SVENDSEN, MARK E.** **4929 S. LAKE CAMELOT** **MAPLETON, IL 61547** | - | | | | **2008 VESTED BONUS** | | | | 597.31 | 0.00 | 597.31 |

Sheet **53** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 4,795.94 | 4,795.94 |

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| SWANSON, JACK L 9007 W. WHEELER ROAD MAPLETON, IL 61547 | - | | | | | | 4,392.54 | 0.00 | 4,392.54 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| TATE, KEVIN D. 6702 BASS RD MANITO, IL 61546 | - | | | | | | 509.75 | 0.00 | 509.75 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| TAYLOR, ROBERT D. 7560 PIN OAK DR MANITO, IL 61546 | - | | | | | | 618.02 | 0.00 | 618.02 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| TAYLOR, STEVEN R. 1414 S 7TH ST PEKIN, IL 61554 | - | | | | | | 677.78 | 0.00 | 677.78 |
| Account No. | | | 2008 VESTED BONUS/PROFIT SHARE | | | | | | |
| TEIJIDO, THOMAS G 1924 HIGHWOOD AVE PEKIN, IL 61554 | - | | | | | | 5,155.79 | 0.00 | 5,155.79 |

Sheet __54__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 11,353.88 | | 11,353.88 |

In re __Aventine Renewable Energy, Inc._____,     Case No. ___09-11216 (KG)_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**THOMPSON, GERALD N.**<br>**1605 MEMORIAL DR**<br>**PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 792.03 | 0.00<br><br>792.03 |
| Account No.<br><br>**TIMKE, BRETT C.**<br>**2906 OVERHILL DRIVE**<br>**PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 581.61 | 0.00<br><br>581.61 |
| Account No.<br><br>**TOEL, DAVID**<br>**16608 VFW ROAD**<br>**PEKIN, IL 61554** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 3,081.01 | 0.00<br><br>3,081.01 |
| Account No.<br><br>**TORO, ALEJANDRO J**<br>**5601 HAUSMAN RD**<br>**MT. VERNON, IN 47620** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 6,437.43 | 0.00<br><br>6,437.43 |
| Account No.<br><br>**TOWERY, RICK**<br>**14215 GRANDVIEW DR.**<br>**MANITO, IL 61546** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 5,748.74 | 0.00<br><br>5,748.74 |

Sheet __55__ of __82___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 16,640.82 | 16,640.82 |

In re    **Aventine Renewable Energy, Inc.**            ,     Case No.    **09-11216 (KG)**
                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TREW, STEPHEN M.** <br> **7687 OLD 121 SOUTH** <br> **HOPEDALE, IL 61747** | - | **2008 VESTED BONUS** | | | | 515.91 | 0.00 | 515.91 |
| Account No. <br><br> **TRUNFIO, DAN** <br> **P.O. BOX 1800** <br> **PEKIN, IL 61555** | - | **2008 VESTED BONUS/PROFIT SHARE** | | | | 36,282.25 | 25,332.25 | 10,950.00 |
| Account No. <br><br> **TUCKER, WILLIAM C.** <br> **1557 KNOX HWY 28** <br> **WILLIAMSFIELD, IL 61489** | - | **2008 VESTED BONUS** | | | | 702.44 | 0.00 | 702.44 |
| Account No. <br><br> **TUMILTY, ARTHUR M.** <br> **1111 ANN ELIZA** <br> **PEKIN, IL 61554** | - | **2008 VESTED BONUS** | | | | 585.36 | 0.00 | 585.36 |
| Account No. <br><br> **TUTTLE, CLADE** <br> **P.O. BOX 585** <br> **MINIER, IL 61759** | - | **2008 VESTED BONUS** | | | | 228.46 | 0.00 | 228.46 |

Sheet __56__ of __82__ continuation sheets attached to        Subtotal        **25,332.25**
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     **38,314.42**      **12,982.17**

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__
<br>Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **URISH, BRYAN R. 15857 HILST RD GREEN VALLEY, IL 61534** | | - | 2008 VESTED BONUS | | | | 665.76 | 0.00 | 665.76 |
| Account No. **VANBUSKIRK, MICHAEL R. 717 HILLYER PEKIN, IL 61554** | | - | 2008 VESTED BONUS | | | | 678.34 | 0.00 | 678.34 |
| Account No. **VANDYKE, KEVIN L. 15891 VFW RD. PEKIN, IL 61554** | | - | 2008 VESTED BONUS | | | | 467.80 | 0.00 | 467.80 |
| Account No. **VAUGHN, LARRY D. 278 W WALNUT CANTON, IL 61520** | | - | 2008 VESTED BONUS | | | | 473.12 | 0.00 | 473.12 |
| Account No. **WALLER, ROBERT 255 S. FETTER LN BOONVILLE, IN 47601** | | - | 2008 VESTED BONUS | | | | 384.62 | 0.00 | 384.62 |

Sheet __57__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 2,669.64 | 2,669.64

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WALTERS, LENDEL G.**<br>**26926 E MCKINLEY RD**<br>**CANTON, IL 61520** | - | | **2008 VESTED BONUS** | | | | 707.67 | 0.00 | 707.67 |
| Account No.<br><br>**WARREN, MARCY**<br>**505 N. RUNKLE STREET**<br>**HANNA CITY, IL 61536** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 4,244.00 | 0.00 | 4,244.00 |
| Account No.<br><br>**WATKINS, TROY**<br>**406 WALNUT**<br>**PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 610.05 | 0.00 | 610.05 |
| Account No.<br><br>**WEAVER, WAYNE**<br>**1832 VICTORIA DR.**<br>**PEKIN, IL 61554** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 968.44 | 0.00 | 968.44 |
| Account No.<br><br>**WEAVER, WAYNE D.**<br>**455 W PINE ST**<br>**CANTON, IL 61520** | - | | **2008 VESTED BONUS** | | | | 716.52 | 0.00 | 716.52 |

Sheet **58** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 7,246.68 | 0.00 | 7,246.68 |

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **WEIBRING, DAVID J** **1716 VISTA GRANDE** **PEKIN, IL 61554** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 7,300.13 | **0.00** | 7,300.13 |
| Account No. **WEIDNER, TIM** **1318 HENRIETTA ST.** **PEKIN, IL 61554** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 3,414.25 | **0.00** | 3,414.25 |
| Account No. **WEIDNER, TIM E.** **1410 JEFFERSON** **PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 484.63 | **0.00** | 484.63 |
| Account No. **WEILAND, JERRY L** **3410 SHERIDAN RD** **PEKIN, IL 61554** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 12,268.40 | **1,318.40** | 10,950.00 |
| Account No. **WELCH, JOANN L** **1110 HOWARD CT.** **PEKIN, IL 61554** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 2,339.14 | **0.00** | 2,339.14 |

Sheet __59__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 1,318.40 |
| 25,806.55 | 24,488.15 |

In re __Aventine Renewable Energy, Inc._____,  Case No. __09-11216 (KG)_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| WELLS, MARVIN L. 6905 WOODVIEW COURT DELAVAN, IL 61734 | | - | | | | | 614.02 | 0.00 | 614.02 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| WEST, CLYDE R. 256 CASS PL CANTON, IL 61520 | | - | | | | | 633.89 | 0.00 | 633.89 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| WILDER, CORY J. 210 BELSIE STREET S. PEKIN, IL 61564-0463 | | - | | | | | 519.12 | 0.00 | 519.12 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| WILKERSON, TODD B. 1402 LINCOLN STREET PEKIN, IL 61554 | | - | | | | | 622.97 | 0.00 | 622.97 |
| Account No. | | | 2008 VESTED BONUS | | | | | | |
| WILLIAMS, JAMES M. 111 GREEN AVENUE WASHINGTON, IL 61571 | | - | | | | | 558.49 | 0.00 | 558.49 |

Sheet __60__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,948.49 | 2,948.49 |

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **WILLIAMS, RANDALL E.** 1515 N 12TH ST PEKIN, IL 61554 | - | | 2008 VESTED BONUS | | | | 705.79 | 0.00 / 705.79 |
| Account No. **WILLIAMS, SANDRA L.** 19371 SEVILLE RD SMITHFIELD, IL 61477 | - | | 2008 VESTED BONUS | | | | 578.08 | 0.00 / 578.08 |
| Account No. **WINN, DENNIS L.** 918 S 5TH PEKIN, IL 61554 | - | | 2008 VESTED BONUS | | | | 731.70 | 0.00 / 731.70 |
| Account No. **WOERNER, JOEL P.** 16122 W. SOMMERFIELD TRIVOLI, IL 61569 | - | | 2008 VESTED BONUS | | | | 637.29 | 0.00 / 637.29 |
| Account No. **WOLFER, KEVIN L.** 9905 W. GUINIVERE DR MAPLETON, IL 61547 | - | | 2008 VESTED BONUS | | | | 662.50 | 0.00 / 662.50 |

Sheet **61** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 |
| 3,315.36 | 3,315.36 |

In re    **Aventine Renewable Energy, Inc.**                          ,    Case No.    **09-11216 (KG)**
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **WONG, BRETT**<br>**4010 N. BRANDYWINE, APT. 819**<br>**PEORIA, IL 61614** | - | | **2008 VESTED BONUS/PROFIT SHARE** | | | | 2,246.91 | 0.00 | 2,246.91 |
| Account No. **ZILCH, JOHN J**<br>**2436 WILLOW STREET**<br>**PEKIN, IL 61554** | - | | **2008 VESTED BONUS** | | | | 416.16 | 0.00 | 416.16 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **62** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| **2,663.07** | | **2,663.07** |

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx8352** <br><br> **ALABAMA DEPARTMENT OF REVENUE BUSINESS PRIVILEGE TAX SECTION PO BOX 327431 MONTGOMERY, AL 36132** | - | | INCOME TAX | X | X | X | <br><br> 0.00 | 0.00 | 0.00 |
| Account No. **xxxxx8352** <br><br> **ARKANSAS SECRETARY OF STATE BUSINESS & COMML SERVICES DIVISION LITTLE ROCK, AR 72203** | - | | FRANCHISE | X | X | X | <br><br> 0.00 | 0.00 | 0.00 |
| Account No. **xx-xxx8352** <br><br> **ARKANSAS SECRETARY OF STATE PO BOX 919 LITTLE ROCK, AR 72203** | - | | INCOME TAX | X | X | X | <br><br> 0.00 | 0.00 | 0.00 |
| Account No. **351** <br><br> **ARKANSAS STATE PLANT BOARD DIV. OF FEED & FERTILIZERS PO BOX 1069 LITTLE ROCK, AR 72203** | - | | FEED TAX | X | X | X | <br><br> 0.00 | 0.00 | 0.00 |
| Account No. **Cxxx6449** <br><br> **CALIFORNIA CORPORATE SERVICES BUSINESS DIVISION EL CAMINO AVENUE, SUITE 300-609 SACRAMENTO, CA 95821** | - | | FRANCHISE | X | X | X | <br><br> 0.00 | 0.00 | 0.00 |

Sheet **63** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

In re **Aventine Renewable Energy, Inc.**, Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **x6115** | | | | FEED TAX | | | | | | |
| CALIFORNIA DEPT OF FOOD ATTN: CASHIER, FLD PO BOX 942872 SACRAMENTO, CA 94271 | - | | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxxxx xxxx RT0001** | | | | SALES TAX | | | | | | |
| CANADA REVENUE AGENCY 275 POPE ROAD, SUITE 103 SUMMERSIDE ON, C1N6A2 | - | | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxxxx8352** | | | | MOTOR FUEL TAX | | | | | | |
| CITY OF PEKIN 111 SOUTH CAPITOL ST PEKIN, IL 61554 | - | | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. | | | | FEED TAX | | | | | | |
| COMMONWEALTH OF PENNSYLVANIA DEPT OF AG BUREAU OF PLANT INDUSTRY 2301 N CAMERON ST HARRISBURG, PA 17110 | - | | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **Fxxx696-8** | | | | FRANCHISE | | | | | | |
| COMMONWEALTH OF VIRGINIA STATE CORPORATION COMMISSION CLERK'S OFF PO BOX 1197 RICHMOND, VA 23218 | - | | | | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet **64** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xx-xxx8352** | | | INCOME TAX | | | | | 0.00 |
| COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION ANNAPOLIS, MD 21411 | - | | | X | X | X | 0.00 | 0.00 |
| Account No. **x0050** | | | MOTOR FUEL TAX | | | | | 0.00 |
| COMPTROLLER OF MARYLAND/STATE OF MARYLAN REVENUE ADMINISTRATION DIVISION PO BOX 2191 ANNAPOLIS, MD 21404 | - | | | X | X | X | 0.00 | 0.00 |
| Account No. **xxx6885** | | | FRANCHISE | | | | | 0.00 |
| CONNECTICUT SECRETARY OF STATE 30 TRINITY ST PO BOX 15040 HARTFORD, CT 06115 | - | | | X | X | X | 0.00 | 0.00 |
| Account No. **xx3036** | | | FRANCHISE | | | | | 0.00 |
| DEPARTMENT OF ENERGY, LABOR & ECONOMIC G BUREAU OF COMMERCIAL SERVICES, CORPORATE PO BOX 30702 LANSING, MI 48909 | - | | | X | X | X | 0.00 | 0.00 |
| Account No. **xxx xx4 708** | | | FRANCHISE | | | | | 0.00 |
| DEPARTMENT OF LICENSING MASTER LICENSE SERVICE PO BOX 9048 OLYMPIA, WA 98507 | - | | | X | X | X | 0.00 | 0.00 |

Sheet __65__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

In re __Aventine Renewable Energy, Inc._____,   Case No. ___09-11216 (KG)_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | | |
| Account No. **633** | | **FEED TAX** | | | | | | | | |
| **DIVISION OF REGULATORY SERVICE UNIVERSITY OF KENTUCKY 103 REGULATORY SERVICES BLDG LEXINGTON, KY 40546** | - | | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xxxxxxx112-9** | | **SALES TAX** | | | | | | | | |
| **FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST TALLAHASSEE, FL 32399** | - | | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **Fxxxxxxx0602** | | **FRANCHISE** | | | | | | | | |
| **FLORIDA DEPARTMENT OF STATE PO BOX 6198 TALLAHASSEE, FL 32314** | - | | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xxx8352** | | **INCOME TAX** | | | | | | | | |
| **GEORGIA DEPARTMENT OF REVENUE PROCESSING CENTER PO BOX 740397 ATLANTA, GA 30374** | - | | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxxx993 2** | | **WITHHOLDING** | | | | | | | | |
| **IDES PO BOX 19300 SPRINGFIELD, IL 62794** | - | | | | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet __66__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **4376** <br><br> **ILLINOIS DEPARTMENT OF AGRICULTURE BUREAU OF WEIGHTS & MEASURES PO BOX 19281 SPRINGFIELD, IL 62794** | - | | FEED TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **D-x7563** <br><br> **ILLINOIS DEPARTMENT OF REVENUE PO BOX 19019 SPRINGFIELD, IL 62794** | - | | MOTOR FUEL TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxxx-3669** <br><br> **ILLINOIS DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD, IL 62796** | - | | SALES TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxxx-3669** <br><br> **ILLINOIS DEPARTMENT OF REVENUE PO BOX 19447 SPRINGFIELD, IL 62794** | - | | WITHHOLDING | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xxx8352** <br><br> **INDIANA DEPARTMENT OF REVENUE 100 N. SENATE AVE INDIANAPOLIS, IN 46204** | - | | INCOME TAX | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet __67__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

In re __Aventine Renewable Energy, Inc._____,  Case No. __09-11216 (KG)_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxx0 001<br><br>INDIANA DEPARTMENT OF REVENUE<br>100 N. SENATE AVE<br>INDIANAPOLIS, IN 46204 | - | | WITHHOLDING | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. xxxxxx0345<br><br>INDIANA SECRETARY OF STATE<br>PO BOX 7097<br>INDIANAPOLIS, IN 46207 | - | | FRANCHISE | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. xx0263<br><br>INDIANA STATE CHEMIST<br>1154 BIOCHEMISTRY BUILDING<br>WEST LAFAYETTE, IN 47907 | - | | FEED TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. xx4063<br><br>INDIANA WORKFORCE DEVELOPMENT<br>10 N. SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | - | | WITHHOLDING | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. xx-xxx8352<br><br>INTERNAL REVENUE SERVICE<br>CINCINNATI, OH 45999 | - | | EXCISE TAX | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet __68__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx8352** <br><br>**INTERNAL REVENUE SERVICE PO BOX 804522 CINCINNATI, OH 45280** | - | | **WITHHOLDING** | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **Fx5774** <br><br>**KANSAS DEPARTMENT OF AGRICULTURE DIVISION OF WATER RESOURCES 2ND FL 901 S KANSAS AVE TOPEKA, KS 66612** | - | | **FEED TAX** | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **x0224** <br><br>**KANSAS DEPARTMENT OF REVENUE CUSTOMER RELATIONS TOPEKA, KS 66625** | - | | **MOTOR FUEL TAX** | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxx8371** <br><br>**KANSAS DEPT OF REVENUE MEMORIAL HALL, 1ST FLOOR 120 SW 10TH AVENUE TOPEKA, KS 66612** | - | | **FRANCHISE** | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx2307** <br><br>**KENTUCKY STATE TREASURER PO BOX 1150 FRANKFORT, KY 40602** | - | | **FRANCHISE** | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet __69__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00 |

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx8352**  KENTUCKY STATE TREASURER KENTUCKY DEPARTMENT OF REVENUE FRANKFORT, KY 40620 | - | | INCOME TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx0400**  MICHIGAN DEPARTMENT OF TREASURY PO BOX 30017 LANSING, MI 48909 | - | | MOTOR FUEL TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No.  MINNESOTA DEPARTMENT OF AGRICULTURE LICENSING SECTION 90 W PLATO BLVD ST PAUL  MN, MN 55017 | - | | FEED TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **x6914**  MINNESOTA SECRETARY OF STATE 100 STATE OFFICE BLDG 100 REV DR MARTIN LUTHER KING JR BLVD ST PAUL, MN 51555 | - | | FRANCHISE | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx4262**  MISSISSIPPI SECRETARY OF STATE PO BOX 136 JACKSON, MS 03205 | - | | FRANCHISE | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet __70__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

In re    **Aventine Renewable Energy, Inc.**                              ,    Case No.    **09-11216 (KG)**
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx8352** <br><br> **MISSOURI DEPARTMENT OF REVENUE PO BOX 700 JEFFERSON CITY, MO 65105** | - | | INCOME TAX | X | X | X | <br><br>0.00 | 0.00 | <br>0.00 |
| Account No. **xx-xxx8352** <br><br> **MONTANA DEPARTMENT OF REVENUE PO BOX 9021 HELENA, MT 59604** | - | | INCOME TAX | X | X | X | <br><br>0.00 | 0.00 | <br>0.00 |
| Account No. **5751** <br><br> **NEBRASKA DEPARTMENT OF AGRICULTURE BUREAU OF PLANT INDUSTRY PO BOX 94756 LINCOLN, NE 68509** | - | | FEED TAX | X | X | X | <br><br>0.00 | 0.00 | <br>0.00 |
| Account No. **xxxxxx900 1** <br><br> **NEBRASKA DEPARTMENT OF LABOR 550 S. 16TH ST. P BOX 94600 LINCOLN, NE 68509** | - | | WITHHOLDING | X | X | X | <br><br>0.00 | 0.00 | <br>0.00 |
| Account No. **xx-xxxxx1255** <br><br> **NEBRASKA DEPARTMENT OF REVENUE 301 CENTENNIAL MALL SOUTH PO BOX 94815 LINCOLN, NE 68509** | - | | WITHHOLDING | X | X | X | <br><br>0.00 | 0.00 | <br>0.00 |

Sheet **71** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx8110** | | | FRANCHISE | | | | | | |
| NEVADA SECRETARY OF STATE 202 NORTH CARSON STREET CARSON CITY, NV 89701 | - | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxxxx6506** | | | FRANCHISE | | | | | | |
| NEW JERSEY DEPT OF THE TREASURY ATTN: ANNUAL REPORT UNIT PO BOX 302 TRENTON, NJ 08646 | - | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx0300** | | | FEED TAX | | | | | | |
| NEW YORK STATE PO BOX 1909 ALBANY, NY 12201 | - | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxxxx8352** | | | MOTOR FUEL TAX | | | | | | |
| NEW YORK STATE COMMISSIONER NYS TAX DEPT PO BOX 1833 ALBANY, NY 12201 | - | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxxxxx5201** | | | MOTOR FUEL TAX | | | | | | |
| NORTH CAROLINA DEPARTMENT OF REVENUE MOTOR FUELS TAX DIVISION PO BOX 25000 RALEIGH, NC 27640 | - | | | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet __72__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

In re **Aventine Renewable Energy, Inc.** Case No. __09-11216 (KG)__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx5426** | | | FRANCHISE | | | | | | |
| NYS DEPARTMENT OF STATE DIVISION OF CORPORATIONS, RECORDS, UCC ALBANY, NY 12231 | - | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **x9848** | | | FEED TAX | | | | | | |
| OHIO DEPARTMENT OF AGRICULTURE DIVISION OF PLANT INDUSTRY ADMINISTRATION BLDG 8995 E MAIN ST REYNOLDSBURG, OH 43068 | - | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxxxx8352** | | | MOTOR FUEL TAX | | | | | | |
| OHIO DEPARTMENT OF TAXATION PO BOX 18201 COLUMBUS, OH 43218 | - | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx0-000** | | | FEED TAX | | | | | | |
| OKLAHOMA DEPARTMENT OF AGRICULTURE 2800 N LINCOLN BLVD PO BOX 528804 OKLAHOMA CITY, OK 73152 | - | | | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxxxxx6644** | | | FRANCHISE | | | | | | |
| OKLAHOMA TAX COMMISSION PO BOX 26930 OKLAHOMA CITY, OK 73126 | - | | | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet __73__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx8352** <br><br> **OKLAHOMA TAX COMMISSION FRANCHISE TAX PO BOX 26930 OKLAHOMA CITY, OK 73126** | - | | **INCOME TAX** | X | X | X | <br><br>0.00 | 0.00 | 0.00 |
| Account No. **xxxx56-85** <br><br> **OREGON SECRETARY OF STATE CORPORATION DIVISION PO BOX 4353 PORTLAND, OR 97208** | - | | **FRANCHISE** | X | X | X | <br><br>0.00 | 0.00 | 0.00 |
| Account No. **xx-xxx8352** <br><br> **PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF CORP. TAXES DEPARTMENT 280420 HARRISBURG, PA 17128** | - | | **INCOME TAX** | X | X | X | <br><br>0.00 | 0.00 | 0.00 |
| Account No. **xx-xxx8352** <br><br> **RHODE ISLAND DIVISION OF ONE CAPITAL HILL SUITE 9 PROVIDENCE, RI 02908** | - | | **INCOME TAX** | X | X | X | <br><br>0.00 | 0.00 | 0.00 |
| Account No. **Fxxxx-276-9** <br><br> **SECRETARY OF STATE DEPT. OF BUSINESS SERVICES 501 S 2ND STREET SPRINGFIELD, IL 62756** | - | | **FRANCHISE** | X | X | X | <br><br>0.00 | 0.00 | 0.00 |

Sheet __74__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00

In re **Aventine Renewable Energy, Inc.** , Case No. __09-11216 (KG)__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. **xxxx2246F** | | | | | FRANCHISE | | | | | | |
| SECRETARY OF STATE COMMERCIAL DIVISION PO BOX 94125 BATON ROUGE, LA 70804 | - | | | | | X | X | X | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. **xxxx0946** | | | | | FRANCHISE | | | | | | |
| SECRETARY OF STATE ROOM 1301 STATE CAPITAL PO BOX 94608 LINCOLN, NE 68509 | - | | | | | X | X | X | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. **Fxx2915** | | | | | FRANCHISE | | | | | | |
| SECRETARY OF STATE, MONTANA MONTANA STATE CAPITOL PO BOX 202802 HELENA, MT 59620 | - | | | | | X | X | X | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. **xx-xxx8352** | | | | | INCOME TAX | | | | | | |
| STATE OF ALABAMA CORPORATE TAX SECTION PO BOX 327435 MONTGOMERY, AL 36132 | - | | | | | X | X | X | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. **xxxxxx4498** | | | | | FRANCHISE | | | | | | |
| STATE OF COLORADO SECRETARY OF STATE 17800 BROADWAY STE 200 DENVER, CO 80290 | - | | | | | X | X | X | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |

Sheet __75__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx8352**<br><br>**STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES PO BOX 2974 HARTFORD, CT 60104** | - | | INCOME TAX | X | X | X | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No. **xxx5911**<br><br>**STATE OF DELAWARE PO BOX 74072 BALTIMORE, MD 21274** | - | | FRANCHISE | X | X | X | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No. **xx819F1**<br><br>**STATE OF HAWAII BUSINESS REGISTRATION DIVISION PO BOX 11360 HONOLULU, HI 96811** | - | | FRANCHISE | X | X | X | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No. **FD xxxx8 000**<br><br>**STATE OF IOWA DEPT OF AGRIG & LAND STEWARDSHIP COMMERCIAL FEED BUREAU HENRY WALLACE BLD DES MOINES, IA 50319** | - | | FEED TAX | X | X | X | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No. **xx-xxx8352**<br><br>**STATE OF IOWA CORPORATION TAX RETURN PROCESSING PO BOX 10468 DES MOINES, IA 50306** | - | | INCOME TAX | X | X | X | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet **76** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00

In re __Aventine Renewable Energy, Inc._____,   Case No. __09-11216 (KG)_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx2093** <br><br> **STATE OF IOWA PO BOX 10456 DES MOINES, IA 50306** | - | | **MOTOR FUEL TAX** | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xxx8352** <br><br> **STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 91011 BATON ROUGH, LA 00070-8212** | - | | **INCOME TAX** | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **Fxxxx0275** <br><br> **STATE OF MARYLAND CORPORATE CHARTER DIVISION 301 W. PRESTON ST ROOM 801 BALTIMORE, MD 21201** | - | | **FRANCHISE** | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx6468** <br><br> **STATE OF MISSOURI PO BOX 3365 JEFFERSON CITY, MO 65105** | - | | **FEED TAX** | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **Fxxxx8184** <br><br> **STATE OF MISSOURI SECRETARY OF STATE PO BOX 1366 JEFFERSON CITY, MO 65102** | - | | **FRANCHISE** | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet __77__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

In re    **Aventine Renewable Energy, Inc.**                              Case No.    **09-11216 (KG)**
                                                        ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx8352**  **STATE OF NEW JERSEY DIVISION OF TAXATION-REVENUE PROCESSING PO BOX 666 TRENTON, NJ 08646** | - | | INCOME TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xxx8352**  **STATE OF OHIO DEPARTMENT OF TAXATION PO BOX 530 COLUMBUS, OH 43216** | - | | INCOME TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xxx8352**  **STATE OF OKLAHOMA INCOME TAX PO BOX 26800 OKLAHOMA CITY, OK 73126** | - | | INCOME TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **x4548**  **STATE OF TENNESSEE 500 DEADERICK ST NASHVILLE, TN 37242** | - | | FEED TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xxx8352**  **STATE OF TENNESSEE ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK ST NASHVILLE, TN 37242** | - | | INCOME TAX | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet __78__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                  0.00
(Total of this page)           0.00        0.00

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x-xx1553**<br><br>**STATE OF TEXAS-TEXAS FEED & FERTILIZER**<br>**FEED & FERTILIZER CONTROL SERVICES**<br>**PO BOX 3160**<br>**COLLEGE STATION, TX 77841** | - | | FEED TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xxx8352**<br><br>**STATE OF WISCONSIN**<br>**PO BOX 93194**<br>**MILWAUKEE, WI 53293** | - | | INCOME TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xxxxx8352**<br><br>**STATE OF WISCONSIN**<br>**PO BOX 8900**<br>**MADISON, WI 53708** | - | | MOTOR FUEL TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xx-xx-xx0-011**<br><br>**TAZEWELL COUNTY COLLECTOR**<br>**PO BOX 490**<br>**PEKIN, IL 61555** | - | | PROPERTY TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xx-xx-xx0-006**<br><br>**TAZEWELL COUNTY COLLECTOR**<br>**PO BOX 490**<br>**PEKIN, IL 61555** | - | | PROPERTY TAX | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet __79__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

In re __Aventine Renewable Energy, Inc.__ ,   Case No. __09-11216 (KG)__
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xx-xx-xx-xx0-013** <br><br> **TAZEWELL COUNTY COLLECTOR PO BOX 490 PEKIN, IL 61555** | - | | | PROPERTY TAX | X | X | X | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **xx-xx-xx-xx0-010** <br><br> **TAZEWELL COUNTY COLLECTOR PO BOX 490 PEKIN, IL 61555** | - | | | PROPERTY TAX | X | X | X | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **xx-xx-xx-xx0-005** <br><br> **TAZEWELL COUNTY COLLECTOR PO BOX 490 PEKIN, IL 61555** | - | | | PROPERTY TAX | X | X | X | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **xx-xx-xx-xx0-006** <br><br> **TAZEWELL COUNTY COLLECTOR PO BOX 490 PEKIN, IL 61555** | - | | | PROPERTY TAX | X | X | X | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **xx-xx-xx-xx0-001** <br><br> **TAZEWELL COUNTY COLLECTOR PO BOX 490 PEKIN, IL 61555** | - | | | PROPERTY TAX | X | X | X | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __80__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

In re   **Aventine Renewable Energy, Inc.**                                      ,   Case No.   **09-11216 (KG)**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xx-xx-xx0-002**<br><br>**TAZEWELL COUNTY COLLECTOR**<br>**PO BOX 490**<br>**PEKIN, IL 61555** | - | | PROPERTY TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xx-xx-xx0-004**<br><br>**TAZEWELL COUNTY COLLECTOR**<br>**PO BOX 490**<br>**PEKIN, IL 61555** | - | | PROPERTY TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xx-xx-xx0-001**<br><br>**TAZEWELL COUNTY COLLECTOR**<br>**PO BOX 490**<br>**PEKIN, IL 61555** | - | | PROPERTY TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xx-xx-xx4-002**<br><br>**TAZEWELL COUNTY COLLECTOR**<br>**PO BOX 490**<br>**PEKIN, IL 61555** | - | | PROPERTY TAX | X | X | X | 0.00 | 0.00 | 0.00 |
| Account No. **xx-xx-xx-xx0-009**<br><br>**TAZEWELL COUNTY COLLECTOR**<br>**PO BOX 490**<br>**PEKIN, IL 61555** | - | | PROPERTY TAX | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet **81** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00          0.00

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx6100** | | | MOTOR FUEL TAX | | | | | |
| TENNESSEE DEPARTMENT OF REVENUE 500 DEADERICK ST NASHVILLE, TN 37242 | - | | | X | X | X | 0.00 | 0.00 0.00 |
| Account No. **xx8836** | | | FRANCHISE | | | | | |
| TENNESSEE SECRETARY OF STATE ATTN: ANNUAL REPORT 312 EIGHTH AVE N, 6TH FLOOR NASHVILLE, TN 37243 | - | | | X | X | X | 0.00 | 0.00 0.00 |
| Account No. **xxxxxx3529** | | | MOTOR FUEL TAX | | | | | |
| TEXAS STATE COMPTROLLER 111 E 17TH ST. AUSTIN, TX 78774 | - | | | X | X | X | 0.00 | 0.00 0.00 |
| Account No. **xx Wxx9852** | | | FRANCHISE | | | | | |
| WISCONSIN FOREIGN CORPORATION ANNUAL REPORT DRAWER 978 MILWAUKEE, WI 53293 | - | | | X | X | X | 0.00 | 0.00 0.00 |
| Account No. **xx-xxxxxx-xx0000** | | | FEED TAX | | | | | |
| WISCONSIN DEPT. OF AGRICULTURE PO BOX 8911 MADISON, WI 53708 | - | | | X | X | X | 0.00 | 0.00 0.00 |

Sheet **82** of **82** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
| Total (Report on Summary of Schedules) | 741,996.21 | 137,869.71 604,126.50 |

In re __Aventine Renewable Energy, Inc.__      Case No. __09-11216 (KG)__
Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding unsecured claims without priority against the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| A G M ELECTRONICS<br>PO BOX 32227<br>TUCSON, AZ 85705 | | | TRADE DEBT | | | | 585.31 |
| ACCOUNT NO. | | | | | | | |
| AAA SWEEPING, INC.<br>PO BOX 287<br>METAMORA, IL 61548-0287 | | | TRADE DEBT | | | | 600.00 |
| ACCOUNT NO. | | | | | | | |
| ABERDEEN ENERGY, LLC<br>dba GLACIAL LAKES ENERGY, LLC- MINA<br>13435 379TH AVENUE<br>MINA, SD 57451 | | | TRADE DEBT | | | | 626,804.69 |

Sheet 1 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re __Aventine Renewable Energy, Inc.__        Case No    __09-11216 (KG)__

Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**ACE ETHANOL LLC**<br>**815 W MAPLE STREET**<br>**STANLEY, WI 54788** | | | **TRADE DEBT** | | | | 221,288.05 |
| ACCOUNT NO.<br><br>**ADKINS ENERGY LLC**<br>**4350 W GALENA ROAD**<br>**LENA, IL 61048** | | | **TRADE DEBT** | | | | 55,745.11 |
| ACCOUNT NO.<br><br>**AEROTEK PROFESSIONAL SERVICES**<br>**3689 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693** | | | **TRADE DEBT** | | | | 2,755.00 |
| ACCOUNT NO.<br><br>**AGRI ENERGY LLC**<br>**502 S WALNUT**<br>**LUVERNE, MN 56156** | | | **TRADE DEBT** | | | | 1,445,415.45 |
| ACCOUNT NO.<br><br>**ALFA LAVAL INC**<br>**PO BOX 8500-52788**<br>**PHILADELPHIA, PA 19178-2788** | | | **TRADE DEBT** | | | | 3,922.28 |
| ACCOUNT NO.<br><br>**ALFA LAVAL INC**<br>**PO BOX 951565**<br>**DALLAS, TX 75395-1565** | | | **TRADE DEBT** | | | | 3,255.87 |

Sheet 2 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALLIED HANDLING EQUIPMENT CO. DEPT CH 17469 PALATINE, IL 60055-7469 | | | TRADE DEBT | | | | 1,006.37 |
| ACCOUNT NO. | | | | | | | |
| ALSTOM POWER INC PO BOX 73729 CHICAGO, IL 60673-7729 | | | TRADE DEBT | | | | 38,625.94 |
| ACCOUNT NO. | | | | | | | |
| ALTORFER INC PO BOX 1347 CEDAR RAPIDS, IA 52406 | | | TRADE DEBT | | | | 67,069.14 |
| ACCOUNT NO. | | | | | | | |
| ALTORFER RENTS PO BOX 1347 CEDAR RAPIDS, IA 52406-1347 | | | TRADE DEBT | | | | 14,191.54 |
| ACCOUNT NO. | | | | | | | |
| AMEREN CILCO PO BOX 66826 ST LOUIS, MO 63166 | | | TRADE DEBT | | | | 3,736.25 |
| ACCOUNT NO. | | | | | | | |
| AMEREN CILCO PO BOX 66845 ST LOUIS, MO 63166 | | | TRADE DEBT | | | | 411,277.80 |

Sheet  3 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN COMMERCIAL BARGE LINE CO LLC 13744 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | | TRADE DEBT | | | | 4,994.16 |
| ACCOUNT NO. <br><br> AMERICAN MILLING LP 4439 OLD ALTON ROAD GRANITE CITY, IL 62040 | | | | TRADE DEBT | | | | 48,743.36 |
| ACCOUNT NO. <br><br> AMERICAN RAILCAR LEASING LLC PO BOX 952359 ST LOUIS, MO 63195-2359 | | | | TRADE DEBT | | | | 298,023.40 |
| ACCOUNT NO. <br><br> AMERICAN STOCK TRANSFER & TRUST COMPANY 59 MAIDEN LANE NEW YORK, NY 10038 | | | | TRADE DEBT | | | | 6,000.00 |
| ACCOUNT NO. <br><br> ANDRITZ INC LOCKBOX # 930488 PO BOX 930488 ATLANTA, GA 31193-0488 | | | | TRADE DEBT | | | | 1,929.45 |
| ACCOUNT NO. <br><br> ANDRITZ INC PO BOX 8500 S 8785 PHILADELPHIA, PA 19178-8785 | | | | TRADE DEBT | | | | 3,861.24 |

Sheet  4 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **ANTON PAAR USA INC** <br> **PO BOX 630378** <br> **BLATIMORE, MD 21263-0378** | | | **TRADE DEBT** | | | | 32,179.95 |
| ACCOUNT NO. <br><br> **AT& T MOBILITY** <br> **PO BOX 6463** <br> **CAROL STREAM, IL 60197-6463** | | | **TRADE DEBT** | | | | 1,557.72 |
| ACCOUNT NO. <br><br> **AT&T** <br> **PO BOX 13148** <br> **NEWARK, NJ 07101-5648** | | | **TRADE DEBT** | | | | 678.92 |
| ACCOUNT NO. <br><br> **AT&T** <br> **PO BOX 8100** <br> **AURORA, IL 60507-8100** | | | **TRADE DEBT** | | | | 9.11 |
| ACCOUNT NO. <br><br> **ATHMANN INDUSTRIAL MEDICAL** <br> **PO BOX 26445** <br> **INDIANAPOLIS, IN 46226** | | | **TRADE DEBT** | | | | 150.42 |
| ACCOUNT NO. <br><br> **ATLANTIC PLANT SERVICES, INC.** <br> **2210 OAK LEAF STREET** <br> **JOLIET, IL 60436** | | | **TRADE DEBT** | | | | 46,709.41 |

Sheet  5 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**ATLAS COMMODITY MARKETS, LLC**<br>**ONE RIVERWAY, SUITE 1700**<br>**HOUSTON, TX 77056** | | | TRADE DEBT | | | | 1,160.00 |
| ACCOUNT NO.<br><br>**ATLAS COPCO PRIME ENERGY**<br>**PO BOX 951460**<br>**DALLAS, TX 75395-1460** | | | TRADE DEBT | | | | 5,146.00 |
| ACCOUNT NO.<br><br>**ATLAS SUPPLY CO**<br>**2000 N 8TH ST**<br>**PO BOX 95**<br>**PEKIN, IL 61555** | | | TRADE DEBT | | | | 516.08 |
| ACCOUNT NO.<br><br>**AUTOMATION SERVICE**<br>**PO BOX 790056**<br>**ST LOUIS, MO 63179** | | | TRADE DEBT | | | | 942.33 |
| ACCOUNT NO.<br><br>**AVENTINE RENEWABLE ENERGY, LLC**<br>**120 NORTH PARKWAY DRIVE**<br>**PEKIN, IL 61554** | | | INTERCOMPANY PAYABLE | | | | 77,814.00 |
| ACCOUNT NO.<br><br>**BARTRUFF, RAYMOND**<br>**14601 VAN FLEET RD**<br>**EL PASO, TX 79938** | | | TRADE DEBT | | | | 42.00 |

Sheet  6 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **BAYPORT RAIL TERMINAL, INC DEPT 38, PO BOX 4346 HOUSTON, TX 77210-4346** | | | **TRADE DEBT** | | | | 2,292.00 |
| ACCOUNT NO. <br><br> **BEARING DISTRIBUTORS INC PO BOX 74493 CLEVELAND, OH 44194-0576** | | | **TRADE DEBT** | | | | 184.32 |
| ACCOUNT NO. <br><br> **BELL ENTERPRISES INC PO BOX 107 DEER CREEK, IL 61733** | | | **TRADE DEBT** | | | | 759.85 |
| ACCOUNT NO. <br><br> **BERTHOLD ELECTRIC 455B SHEPARD DRIVE ELGIN, IL 60123** | | | **TRADE DEBT** | | | | 4,989.00 |
| ACCOUNT NO. <br><br> **BLUE CROSS & BLUE SHIELD OF ILLINOIS PO BOX ZZ CHICAGO, IL 60690** | | | **TRADE DEBT** | | | | 1,332.00 |
| ACCOUNT NO. <br><br> **BLUECROSS & BLUESHEILD OF FLORIDA PO BOX 2913 JACKSONVILLE, FL 32231-0024** | | | **TRADE DEBT** | | | | 226.80 |

Sheet  7 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**BNSF RAILWAY**<br>**2400 WESTERN CENTER BLVD**<br>**FT WORTH, TX 76131** | | | **TRADE DEBT** | | | | 1,054.08 |
| ACCOUNT NO. <br><br>**BOSTECH CORP**<br>**6325 DIGITAL WAY**<br>**SUITE 480**<br>**INDIANAPOLIS, IN 46278** | | | **TRADE DEBT** | | | | 37,650.00 |
| ACCOUNT NO. <br><br>**BOURQUE DATA SYSTEMS INC**<br>**1610 WOODSTEAD CT STE 220**<br>**THE WOODLANDS, TX 77380** | | | **TRADE DEBT** | | | | 7,107.70 |
| ACCOUNT NO. <br><br>**BOWNE OF CHICAGO, INC**<br>**75 REMITTANCE DRIVE**<br>**SUITE 6495**<br>**CHICAGO, IL 60675-6495** | | | **TRADE DEBT** | | | | 6,500.00 |
| ACCOUNT NO. <br><br>**BP CANADA ENERGY**<br>**MARKETING CORP.**<br>**4211 SOUTH 143 CIRCLE**<br>**OMAHA, NE 68137** | | | **TRADE DEBT** | | | | 911,390.00 |
| ACCOUNT NO. <br><br>**BRADLEY UNIVERSITY**<br>**OFFICE OF THE CONTROLLER**<br>**1501 W BRADLEY AVE**<br>**PEORIA, IL 61625** | | | **TRADE DEBT** | | | | 1,925.00 |

Sheet 8 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**BRAND SERVICES, INC.**<br>**PO BOX 91473**<br>**CHICAGO, IL 60693** | | | **TRADE DEBT** | | | | 100,936.80 |
| ACCOUNT NO.<br><br>**BRENNAN, WILLIAM**<br>**5215 N. ASHFORD DRIVE**<br>**PEORIA, IL 61615** | | N A | **2008 VESTED BONUS/PROFIT SHARE** | | | | 7,825.62 |
| ACCOUNT NO.<br><br>**BROADRIDGE**<br>**PO BOX 23487**<br>**NEWARK, NJ 07189** | | | **TRADE DEBT** | | | | 150.06 |
| ACCOUNT NO.<br><br>**BUCHANAN COMMUNICATIONS INC**<br>**435 SUNSET CT.**<br>**MT. ZION, IL 62549** | | | **TRADE DEBT** | | | | 3,790.33 |
| ACCOUNT NO.<br><br>**BUCK OIL CO., INC.**<br>**106 EAST PINE**<br>**MANITO, IL 61546** | | | **TRADE DEBT** | | | | 2,697.45 |
| ACCOUNT NO.<br><br>**BUCKEYE TERMINALS LLC**<br>**PO BOX 368**<br>**EMMAUS, PA 18049** | | | **TRADE DEBT** | | | | 7,274.73 |

Sheet  9 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **BULK-PACK INC.** <br> **1025 NORTH 9TH STREET** <br> **MONROE, LA 71201** | | | **TRADE DEBT** | | | | 65,100.00 |
| ACCOUNT NO. <br><br> **BUSHUE, ROGER E** <br> **21 CYPRESS POINT** <br> **PEKIN, IL 61554** | | N A | **2008 VESTED BONUS/PROFIT SHARE** | | | | 7,329.83 |
| ACCOUNT NO. <br><br> **BUSINESS OBJECTS AMERICAS, INC.** <br> **BANK OF AMERICA** <br> **LOCKBOX 7573** <br> **7573 COLLECTIONS CENTER DRIVE** <br> **CHICAGO, IL 60693** | | | **TRADE DEBT** | | | | 665.80 |
| ACCOUNT NO. <br><br> **C & H REPAIR PLUS SUPPLY** <br> **PO BOX 555** <br> **PEORIA, IL 61651-0555** | | | **TRADE DEBT** | | | | 941.73 |
| ACCOUNT NO. <br><br> **C&N COMPANIES, LLC** <br> **8011 34TH AVENUE, S SUITE 147** <br> **BLOOMINGTON, MN 55427** | | | **TRADE DEBT** | | | | 284.50 |

Sheet 10 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re __Aventine Renewable Energy, Inc.__        Case No   __09-11216 (KG)__

            Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     CANADIAN NATIONAL REVENUE MANAGEMENT PO BOX 71578 CHICAGO, IL 60694 | | | TRADE DEBT | | | | 93,888.96 |
| ACCOUNT NO.     CARRIER VIBRATING EQUIP INC 3400 FERN VALLEY RD LOUISVILLE, KY 40213 | | | TRADE DEBT | | | | 20,972.07 |
| ACCOUNT NO.     CARTER PAPER & PACKAGING, INC. 3400 SW WASHINGTON, P.O. BOX 1349 PEORIA, IL 61654-1349 | | N A | TRADE DEBT | | | | 2,962.44 |
| ACCOUNT NO.     CDW DIRECT, LLC PO BOX 75723 CHICAGO, IL 60675-5723 | | | TRADE DEBT | | | | 137,010.47 |
| ACCOUNT NO.     CENTRAL BAG COMPANY 14044 KANSAS CITY, MO 64101 | | | TRADE DEBT | | | | 54,462.19 |
| ACCOUNT NO.     CENTRAL ILLINOIS COATING INC 4647 REA'S BRIDGE ROAD DECATUR, IL 62526 | | | TRADE DEBT | | | | 13,441.24 |

Sheet 11 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**CENTRAL ILLINOIS SCALE COMPANY**<br>**PO BOX 3158**<br>**DECATUR, IL 62524-3158** | | | **TRADE DEBT** | | | | 4,603.33 |
| ACCOUNT NO. <br><br>**CENTURYTEL**<br>**200 ENTERPRISE DRIVE**<br>**PEKIN, IL 61554** | | | **TRADE DEBT** | | | | 11,195.90 |
| ACCOUNT NO. <br><br>**CH ROBINSON CO**<br>**ROBINSON TRANSPORTATION SVCS**<br>**SDS 12 0805**<br>**PO BOX 86**<br>**MINNEAPOLIS, MN 55486-0805** | | | **TRADE DEBT** | | | | 419.38 |
| ACCOUNT NO. <br><br>**CH ROBINSON WORLDWIDE, INC.**<br>**PO BOX 9121**<br>**MINNEAPOLIS, MN 55480-9121** | | | **TRADE DEBT** | | | | 6,836.71 |
| ACCOUNT NO. <br><br>**CINTAS**<br>**2015 EAGLE ROAD**<br>**NORMAL, IL 61761-1001** | | | **TRADE DEBT** | | | | 1,809.60 |
| ACCOUNT NO. <br><br>**CLANAHAN, TODD**<br>**105 N PARKWAY DRIVE**<br>**PEKIN, IL 61554** | | | **TRADE DEBT** | | | | 17,606.82 |

Sheet 12 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint , or Community | | | | |
| ACCOUNT NO. | | | | | | | |
| CN CUSTOMS BROKERAGE SERVICES INC 1270 CENTRAL PARKWAY W, STE 400 MISSISSAUGA ON L5C 4P4 | | | TRADE DEBT | | | | 10,117.08 |
| ACCOUNT NO. | | | | | | | |
| COALSALES, LLC 701 MARKET STREET, SUITE 700 ST LOUIS, MO 63101 | | | TRADE DEBT | | | | 8,586.32 |
| ACCOUNT NO. | | | | | | | |
| COLE PARMER INSTRUMENT CO 13927 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE DEBT | | | | 371.90 |
| ACCOUNT NO. | | | | | | | |
| COLONIAL OIL INDUSTRIES, INC THREE RIVERWAY, SUITE 2000 HOUSTON, TX 77056 | | | TRADE DEBT | | | | 168,979.34 |
| ACCOUNT NO. | | | | | | | |
| COLORADO DEPT OF AGRICULTURE FEED PROGRAM 700 KIPLING STREET, STE 4000 LAKEWOOD, CO 80215-5894 | | | TRADE DEBT | | | | 37.42 |

Sheet 13 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **COLUMBIA PIPE & SUPPLY CO 23671 NETWORK PLACE CHICAGO, IL 60673-1236** | | | **TRADE DEBT** | | | | 24,977.89 |
| ACCOUNT NO. <br><br> **COLUMBIA SOFT 800 ENTERPRISE DR., SUITE 214 PORTLAND, OR 97223** | | | **TRADE DEBT** | | | | 26,400.00 |
| ACCOUNT NO. <br><br> **COM MICROFILM COMPANY INC. 1181 NORTH DIRKSEN PARKWAY SPRINGFIELD, IL 62707** | | | **TRADE DEBT** | | | | 3,441.91 |
| ACCOUNT NO. <br><br> **COMBUSTION SERVICE & EQUIPMENT CO AUBURN STOKER DIVISION 2016 BABCOCK BLVD PITTSBURGH, PA 15209** | | | **TRADE DEBT** | | | | 75,435.66 |
| ACCOUNT NO. <br><br> **COMCAST CABLE PO BOX 3001 SOUTHEASTERN, PA 19398-3001** | | | **TRADE DEBT** | | | | 240.87 |
| ACCOUNT NO. <br><br> **CONTROL APPLICATION MAINTENANCE INC 2832 5TH STREET ROCK ISLAND, IL 61201** | | | **TRADE DEBT** | | | | 19,908.50 |

Sheet 14 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CONTROL PLUS, INC. <br> 257 N. WEST AVENUE <br> ELMHURST, IL 60126 | | | TRADE DEBT | | | | 641.58 |
| ACCOUNT NO. <br><br> CONTROL TECH INC <br> 8938 N PRAIRIE POINTE <br> PEORIA, IL 61615 | | | TRADE DEBT | | | | 593.26 |
| ACCOUNT NO. <br><br> CORPORATE EXPRESS <br> PO BOX 95708 <br> CHICAGO, IL 60694-5708 | | | TRADE DEBT | | | | 3,670.34 |
| ACCOUNT NO. <br><br> COUNTRY COMPANIES <br> PO BOX 2000 <br> BLOOMINGTON, IL 61702-2000 | | | TRADE DEBT | | | | 1,164.00 |
| ACCOUNT NO. <br><br> CRANEMASTERS, INC <br> 3001 WILLIAMSBURG ROAD <br> RICHMOND, VA 23221 | | | TRADE DEBT | | | | 5,244.84 |
| ACCOUNT NO. <br><br> CROWN PACKAGING INTL <br> 1018 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | TRADE DEBT | | | | 4,542.60 |

Sheet 15 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**CSX**<br>**1659 SOLUTIONS CENTER**<br>**CHICAGO, IL 60677-1006** | | | **TRADE DEBT** | | | | 205,082.54 |
| ACCOUNT NO.<br><br>**DAY TIMERS INC**<br>**PO BOX 27001**<br>**LEHIGH VALLEY, PA 18002-7001** | | | **TRADE DEBT** | | | | 55.19 |
| ACCOUNT NO.<br><br>**DELTA INDUSTRIES INC**<br>**2201 CURTISS ST**<br>**DOWNERS GROVE, IL 60515** | | | **TRADE DEBT** | | | | 10,405.51 |
| ACCOUNT NO.<br><br>**DELTA-T CORP.**<br>**323 ALEXANDER LEE PARKWAY**<br>**WILLIAMSBURG, IL 23185** | | | **TRADE DEBT** | | | | 1,333,333.00 |
| ACUNT NO.<br><br>**DEUTSCHE BANK NATIONAL TRUST COMPANY**<br>**AS SUCCESSOR INDENTURE TRUSTEE TO WELLS FARGO BANK, N.A.**<br>**222 SOUTH RIVERSIDE PLAZA 25TH FLOOR**<br>**CHICAGO, IL 60606** | | N A | **GUARANTOR OF SENIOR UNSECURED 10% FIXED-RATE NOTES DUE APRIL 2017** | X | X | | 300,000,000.00 |
| ACCOUNT NO.<br><br>**DIAMOND POWER INTERNATIONAL**<br>**PO BOX 643966**<br>**PITTSBURGH, PA 15264-3966** | | | **TRADE DEBT** | | | | 2,323.68 |

Sheet 16 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. **DIONEX CORP 3000 LAKESIDE DRIVE #116-N BANNOCKBURN, IL 60015** | | | | **TRADE DEBT** | | | | 3,998.07 |
| ACCOUNT NO. **DOALL IOWA 4436 PAYSPHERE CIRCLE CHICAGO, IL 60674** | | | | **TRADE DEBT** | | | | 361.52 |
| ACCOUNT NO. **DP FILTERS INC 2706 SW WASHINGTON ST PEORIA, IL 61602** | | | | **TRADE DEBT** | | | | 247.92 |
| ACCOUNT NO. **DRACO MECHANICAL SUPPLY PO BOX 430069 SAINT LOUIS, MO 63143-0227** | | | | **TRADE DEBT** | | | | 19,896.06 |
| ACCOUNT NO. **DUBOIS CHEMICAL PO BOX 713138 CINCINNATI, OH 45271-3138** | | | | **TRADE DEBT** | | | | 4,037.35 |
| ACCOUNT NO. **DUNN SAFETY PRODUCTS INC. 37 S SANGAMON STREET CHICAGO, IL 60607-2684** | | | | **TRADE DEBT** | | | | 292.60 |

Sheet 17 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> E-COM SYSTEMS INC <br> 401 PROFESSIONAL DRIVE <br> SUITE 110 <br> GAITHERSBURG, MD 20879 | | | TRADE DEBT | | | | 87.99 |
| ACCOUNT NO. <br><br> EAD CONSTRUCTORS, INC. <br> 4610 SOUTH 133RD STREET <br> SUITE 106 <br> OMAHA, NE 68137 | | | TRADE DEBT | | | | 138,239.56 |
| ACCOUNT NO. <br><br> EAGLE SERVICES CORP <br> 2702 BEECH STREET <br> VALPARAISO, IN 46383 | | | TRADE DEBT | | | | 72,738.00 |
| ACCOUNT NO. <br><br> EARLE M. JORGENSEN CO. <br> 75 REMITTANCE DRIVE <br> SUITE 6477 <br> CHICAGO, IL 60675-6477 | | | TRADE DEBT | | | | 439.53 |
| ACCOUNT NO. <br><br> ELECTRO SENSORS INC <br> 6111 BLUE CIRCLE DRIVE <br> MINNETONKA, MN 55343-9108 | | | TRADE DEBT | | | | 661.09 |
| ACCOUNT NO. <br><br> ENTOLETER LLC <br> 251 WELTON ST <br> HAMDEN, CT 06517 | | | TRADE DEBT | | | | 11,311.71 |

Sheet 18 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **EQUIFAX INFORMATION SERVICES LLC** <br> **PO BOX 105835** <br> **ATLANTA, GA 30348-5835** | | | **TRADE DEBT** | | | | 5.00 |
| ACCOUNT NO. <br><br> **FASTENAL CO** <br> **PO BOX 978** <br> **WINONA, MN 55987-0978** | | | **TRADE DEBT** | | | | 16.36 |
| ACCOUNT NO. <br><br> **FCX PERFORMANCE, INC.** <br> **PO 712470** <br> **CINNCINATI, OH 45271-2470** | | | **TRADE DEBT** | | | | 1,129.27 |
| ACCOUNT NO. <br><br> **FEDEX** <br> **PO BOX 94515** <br> **PALATINE, IL 60094-4515** | | | **TRADE DEBT** | | | | 542.61 |
| ACCOUNT NO. <br><br> **FEDEX FREIGHT** <br> **4103 COLLECTION CENTER DRIVE** <br> **CHICAGO, IL 60693** | | | **TRADE DEBT** | | | | 1,575.93 |
| ACCOUNT NO. <br><br> **FEEDFORWARD INC** <br> **1834 W OAK PARKWAY** <br> **SUITE 100** <br> **MARIETTA, GA 30062** | | | **TRADE DEBT** | | | | 7,101.23 |

Sheet 19 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FINANCIAL ACCOUNTING STANDARDS BOARD PO BOX 630420 BALTIMORE, MD 21263-0420 | | | TRADE DEBT | | | | 79.73 |
| ACCOUNT NO. <br><br> FIRST UNION RAIL 6250 RIVER ROAD, STUIE 5000 ROSEMONT, IL 60018 | | | TRADE DEBT | | | | 48,309.02 |
| ACCOUNT NO. <br><br> FISHER SCIENTIFIC ACCT# 632892-001 13551 COLLECTION CTR DRIVE CHICAGO, IL 60693 | | | TRADE DEBT | | | | 700.30 |
| ACCOUNT NO. <br><br> FLESSNER ELECTRIC INC PO BOX 4237 BARTONVILLE, IL 61607-2756 | | | TRADE DEBT | | | | 20,041.55 |
| ACCOUNT NO. <br><br> FLI, INC PO BOX 414809 KANSAS CITY, MO 64141-4809 | | | TRADE DEBT | | | | 5,560.00 |
| ACCOUNT NO. <br><br> FLORAL EXPRESSIONS INTERIORS PLANTS & DESIGNS PO BOX 1135 207 NE PERRY PEORIA, IL 61653 | | | TRADE DEBT | | | | 129.00 |

Sheet 20 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**FLOTTWEG SEPARATION TECHNOLOGY, INC.<br>PO BOX 635290<br>CINCINNATI, OH 45263-5920** | | | **TRADE DEBT** | | | | 7.71 |
| ACCOUNT NO.<br><br>**FLSMIDTH DORR OLIVER EIMCO , INC.<br>PO BOX 934908<br>ATLANTA, GA 31193-1908** | | | **TRADE DEBT** | | | | 175.00 |
| ACCOUNT NO.<br><br>**FLUID QUIP<br>1940 S. YELLOW SPRING STREET<br>SPRINGFIELD, OH 45506** | | | **TRADE DEBT** | | | | 11,109.88 |
| ACCOUNT NO.<br><br>**FOREMOST INDUSTRIAL TECHNOLOGIES<br>6518 W. PLANK ROAD<br>PEORIA, IL 61604** | | | **TRADE DEBT** | | | | 10,073.19 |
| ACCOUNT NO.<br><br>**FOSTER MECHANICAL CORPORATION<br>10452 BAUR BOULEVARD<br>ST. LOUIS, MO 63132** | | | **TRADE DEBT** | | | | 2,471.77 |
| ACCOUNT NO.<br><br>**FOURTEENTH ST HARDWARE<br>1215 S. 14TH STREET<br>PEKIN, IL 61554** | | | **TRADE DEBT** | | | | 104.44 |

Sheet 21 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Aventine Renewable Energy, Inc.__ 
                        Debtor(s)
    Case No   __09-11216 (KG)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **FREIGHT RESOURCES NETWORK, LLC 3000 VALLEY FORGE CIRCLE G-15 KING OF PRUSSIA, PA 19406** | | | **TRADE DEBT** | | | | 4,900.00 |
| ACCOUNT NO. <br><br> **FREUND CONTAINER A DIVISION OF BERLIN PACKAGING 36690 TREASURY CENTER CHICAGO, IL 60694-6600** | | | **TRADE DEBT** | | | | 378.43 |
| ACCOUNT NO. <br><br> **G&K SERVICES, INC. 5611 11th st ROCKFORD, IL 61109** | | | **TRADE DEBT** | | | | 8,110.13 |
| ACCOUNT NO. <br><br> **GA SMITH RAILWAY SUPPLY PO BOX 386 TROY, IL 62264** | | | **TRADE DEBT** | | | | 3,819.89 |
| ACCOUNT NO. <br><br> **GAS TECHNOLOGY INSTITUTE PO BOX 91127 CHICAGO, IL 60693** | | | **TRADE DEBT** | | | | 590.00 |
| ACCOUNT NO. <br><br> **GATX RAIL DIV OF GATX CORP 1236 PAYSPHERE CIRCLE CHICAGO, IL 60674** | | | **TRADE DEBT** | | | | 50,618.09 |

Sheet 22 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GE CAPITAL RAILCAR SERVICES <br> PO BOX 74699 <br> CHICAGO, IL 60675-4699 | | | TRADE DEBT | | | | 93,356.44 |
| ACCOUNT NO. <br><br> GE ENERGY MANAGEMENT SERVICES, INC. <br> KVB-ENERTEC <br> 1792 SOLUTION CENTER <br> CHICAGO, IL 60677-1007 | | | TRADE DEBT | | | | 737.10 |
| ACCOUNT NO. <br><br> GENENCOR INTERNATIONAL/DANISCO <br> 5223 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | TRADE DEBT | | | | 101,667.59 |
| ACCOUNT NO. <br><br> GENERAL ATOMICS - ELECTRONIC SYSTEMS, IN <br> DEPT LA 23100 <br> PASADENA, CA 91185-3100 | | | TRADE DEBT | | | | 152,888.00 |
| ACCOUNT NO. <br><br> GENERAL POWER CONSTRUCTION CO <br> 901 S BOSCH ROAD <br> PEORIA, IL 61607 | | | TRADE DEBT | | | | 6,875.91 |
| ACCOUNT NO. <br><br> GENERAL PUMP & MACHINERY <br> 1044 W. OLYMPIA DRIVE <br> PEORIA, IL 61615-2063 | | | TRADE DEBT | | | | 14,724.01 |

Sheet 23 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **GLACIAL LAKES ENERGY LLC 301 20TH AVE SE WATERTOWN, SD 57201** | | | **TRADE DEBT** | | | | 339,071.90 |
| ACCOUNT NO. <br><br> **GLEBA TRUCKING, INC 319 W 12TH AVENUE CONSHOHOCKEN, PA 19428** | | | **TRADE DEBT** | | | | 46,490.70 |
| ACCOUNT NO. <br><br> **GLOBENEWSWIRE LOCKBOX 40200 PO BOX 8500 PHILADELPHIA, PA 19178-0200** | | | **TRADE DEBT** | | | | 6,383.38 |
| ACCOUNT NO. <br><br> **GOLD STAR FS INC  (GOS) PO BOX 79 CAMBRIDGE, IL 61238** | | | **TRADE DEBT** | | | | 3,401.20 |
| ACCOUNT NO. <br><br> **GOOGLE, INC DEPT 34256 PO BOX 39000 SAN FRANCISCO, CA 94139** | | | **TRADE DEBT** | | | | 137.20 |
| ACCOUNT NO. <br><br> **GOULDS PRO SHOP PO BOX 371630 PITTSBURGH, PA 15250-7630** | | | **TRADE DEBT** | | | | 7,709.36 |

Sheet 24 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GOULDS PUMPS INC. <br> PO BOX 371630 <br> PITTSBURGH, PA 15250-7630 | | | TRADE DEBT | | | | 7,863.14 |
| ACCOUNT NO. <br><br> GRAINGER <br> DEPT 862172053 <br> PALATINE, IL 60038-0001 | | | TRADE DEBT | | | | 12,253.45 |
| ACCOUNT NO. <br><br> GRAPHIC CONTROLS CORP <br> PO BOX 1271 <br> BUFFALO, NY 14240-1271 | | | TRADE DEBT | | | | 269.07 |
| ACCOUNT NO. <br><br> GRAY, JOHN <br> 2803 ADDISON COURT <br> PEKIN, IL 61554 | | N A | 2008 VESTED BONUS/PROFIT SHARE | | | | 7,852.11 |
| ACCOUNT NO. <br><br> GRAYBAR ELECTRIC CO INC <br> 12431 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | TRADE DEBT | | | | 287.04 |
| ACCOUNT NO. <br><br> GREENHOUSE FLOWER SHOPPE <br> PO BOX 785 <br> PEKIN, IL 61555-0785 | | | TRADE DEBT | | | | 227.30 |

Sheet 25 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint , or Community | | | | |
| ACCOUNT NO.<br><br>**H & H TRACKWORKS, INC.**<br>**5924 SOUTH WASHINGTON ST**<br>**BARTONVILLE, IL 61607** | | | **TRADE DEBT** | | | | 9,769.69 |
| ACCOUNT NO.<br><br>**HACH CO**<br>**2207 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | | | **TRADE DEBT** | | | | 1,508.95 |
| ACCOUNT NO.<br><br>**HAGEMEYER NORTH AMERICA INC**<br>**13649 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | | | **TRADE DEBT** | | | | 216.50 |
| ACCOUNT NO.<br><br>**HAGERTY INDUSTRIAL PRODUCTS**<br>**PO BOX 1500**<br>**PEORIA, IL 61655** | | | **TRADE DEBT** | | | | 3,707.81 |
| ACCOUNT NO.<br><br>**HAGERTY STEEL & ALUMINUM CO**<br>**PO BOX 8130**<br>**EAST PEORIA, IL 61611-8130** | | | **TRADE DEBT** | | | | 4,612.17 |

Sheet 26 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| HARRIS INTERNATIONAL ELEVATORS, INC. 521 N. ILLINOIS STREET ATWOOD, IL 61913 | | | | TRADE DEBT | | | | 3,676.77 |
| ACCOUNT NO. | | | | | | | | |
| HEART OF ILLINOIS UNITED WAY 509 W HIGH STREET PEORIA, IL 61606-1924 | | | | TRADE DEBT | | | | 129.32 |
| ACCOUNT NO. | | | | | | | | |
| HEART TECHNOLOGIES, INC. 3105 NORTH MAIN STREET EAST PEORIA, IL 61611 | | | | TRADE DEBT | | | | 460.00 |
| ACCOUNT NO. | | | | | | | | |
| HEARTLAND UNITED WAY PO BOX 1574 GRAND ISLAND, NE 68802 | | | | TRADE DEBT | | | | 170.12 |
| ACCOUNT NO. | | | | | | | | |
| HEINZ BROS TRUCKING INC PO BOX 587 BRIMFIELD, IL 61517 | | | | TRADE DEBT | | | | 14,101.72 |
| ACCOUNT NO. | | | | | | | | |
| HI ROLLER CONVEYORS c/o HANSEN MANUFACTURING CORP. 75 REMITTANCE DRIVE SUITE 2345 CHICAGO, IL 60675-2345 | | | | TRADE DEBT | | | | 462.67 |

Sheet 27 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HI-TEMP REFRACTORIES PO BOX 414 DARLINGTON, IN 47940 | | | TRADE DEBT | | | | 11,763.46 |
| ACCOUNT NO. | | | | | | | |
| HICKS GAS PEKIN INC 460 RADIO CITY DRIVE NORTH PEKIN, IL 61554 | | | TRADE DEBT | | | | 168.13 |
| ACCOUNT NO. | | | | | | | |
| HINTHORN, JOYCE BOX 327 HANNA CITY, IL 61536 | | | 4/7/2009 WORKER'S COMPENSATION CLAIM | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| HOGENSON CONSTRUCTION COMPANY P.O. BOX 777 WEST FARGO, ND 58078 | | | TRADE DEBT | | | | 280,199.25 |
| ACCOUNT NO. | | | | | | | |
| HTE COMPRESSED AIR SOLUTIONS GROUP DEPT #23930 PO BOX 790100 ST LOUIS, MO 63179-0100 | | | TRADE DEBT | | | | 1,242.62 |
| ACCOUNT NO. | | | | | | | |
| HUMAN RESOURCE PROFILE INC. 8506 BEECHMONT AVE CINCINNATI, OH 4255-4708 | | | TRADE DEBT | | | | 101.50 |

Sheet 28 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HUMANA <br> PO BOX 3076 <br> MILWAUKEE, WI 53201-3076 | | | TRADE DEBT | | | | 587.00 |
| ACCOUNT NO. <br><br> HUMES, STEVE <br> 1865 VIENNA CT. <br> PEKIN, IL 61554 | | | 4/7/2009 <br><br> WORKER'S COMPENSATION CLAIM | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> HUPP ELECTRIC MOTORS <br> 275 33RD AVE S.W. <br> CEDAR RAPIDS, IA 52404 | | | TRADE DEBT | | | | 9,269.62 |
| ACCOUNT NO. <br><br> HUSKER AG, LLC <br> 54048 HWY 20 <br> PLAINVIEW, NE 68769 | | | TRADE DEBT | | | | 117,551.61 |
| ACCOUNT NO. <br><br> HYDRITE CHEMICAL CO. <br> PO BOX 689227 <br> MILWAUKEE, WI 53268-9227 | | | TRADE DEBT | | | | 595.00 |
| ACCOUNT NO. <br><br> ICE DATA, LP <br> PO BOX 933269 <br> ATLANTA, GA 31193-3269 | | | TRADE DEBT | | | | 1,000.00 |

Sheet 29 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ILLINOIS & MIDLAND RAILROAD INC <br> PO BOX 711962 <br> CINCINNATI, OH 45271-1962 | | | TRADE DEBT | | | | 7,823.03 |
| ACCOUNT NO. <br><br> ILLINOIS AMERICAN WATER CO <br> ATTN: PAYMENT DEPT <br> 328 BROADWAY <br> PEKIN, IL 61554 | | | TRADE DEBT | | | | 13,383.81 |
| ACCOUNT NO. <br><br> ILLINOIS CRANE <br> 1621 W. CHANUTE ROAD <br> PEORIA, IL 61615 | | | TRADE DEBT | | | | 2,260.35 |
| ACCOUNT NO. <br><br> ILLINOIS ELECTRIC WORKS <br> 2161 ADAMS <br> GRANITE CITY, IL 62040 | | | TRADE DEBT | | | | 3,298.41 |
| ACCOUNT NO. <br><br> ILLINOIS OIL MARKETING EQUIPMENT INC <br> 850 BRENKMAN DRIVE <br> PEKIN, IL 61554 | | | TRADE DEBT | | | | 289.50 |
| ACCOUNT NO. <br><br> ILLINOIS PIPING CORP <br> 2323 SW WASHINGTON STREET <br> PEORIA, IL 61602 | | | TRADE DEBT | | | | 6,730.00 |

Sheet 30 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**INDUSTRIAL CONTRACTORS INCORPORATED**<br>**401 NW 1ST STREET**<br>**EVANSVILLE, IN 47708** | | | **TRADE DEBT** | | | | 1,102.27 |
| ACCOUNT NO.<br><br>**INDUSTRIAL MEASUREMENT & CONTROL INC**<br>**PO BOX 80765**<br>**BILLINGS, MT 59108** | | | **TRADE DEBT** | | | | 227.68 |
| ACCOUNT NO.<br><br>**INLAND ENVIRONMENTAL RESOURCES, INC.**<br>**MAIL STOP 62061, P.O. BOX 2300**<br>**SPOKANE, WA 99210-2300** | | | **TRADE DEBT** | | | | 5,082.00 |
| ACCOUNT NO.<br><br>**INLAND ENVIRONMENTAL RESOURCES, INC.**<br>**P.O. BOX 18978**<br>**SPOKANE, WA 99228-0978** | | | **TRADE DEBT** | | | | 6,538.00 |
| ACCOUNT NO.<br><br>**INSPECTORATE INSPECTION & CONTROLS, INC**<br>**PO BOX 200064**<br>**HOUSTON, TX 77216-0064** | | | **TRADE DEBT** | | | | 5,926.61 |

Software Copyright (c) 1996-2008 Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**INSTITUTE OF PHYSICAL MEDICINE & REHABILITATION 6501 N SHERIDAN RD PEORIA, IL 61614-2932** | | | **TRADE DEBT** | | | | 125.00 |
| ACCOUNT NO.<br><br>**INTERSTATE COMMODITIES PO BOX 607 TROY, NY 12181** | | | **TRADE DEBT** | | | | 300.00 |
| ACCOUNT NO.<br><br>**INTERTEK TESTING SERVICES CALEB BRETT USA INC PO BOX 32849 HARTFORD, CT 06150-2849** | | | **TRADE DEBT** | | | | 26,993.39 |
| ACCOUNT NO.<br><br>**INVENSYS SYSTEMS INC 14526 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | | | **TRADE DEBT** | | | | 21,297.99 |
| ACCOUNT NO.<br><br>**IOWA INTERSTATE RAILROAD, LTD ATTN: ACCOUNTS RECEIVABLE 5900 6TH STREET SW CEDAR RAPIDS, IA 52404** | | | **TRADE DEBT** | | | | 6,627.00 |

Sheet 32 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IRON HUSTLER EXCAVATING <br> PO BOX 120026 <br> PEORIA, IL 61614 | | | TRADE DEBT | | | | 8,323.00 |
| ACCOUNT NO. <br><br> IWIRC <br> 736 SW WASHINGTON STREET <br> SUITE 2A <br> PEORIA, IL 61602 | | | TRADE DEBT | | | | 360.00 |
| ACCOUNT NO. <br><br> J&L DOCK FACILITY INC <br> BOX 587 <br> BRIMFIELD, IL 61517 | | | TRADE DEBT | | | | 9,429.68 |
| ACCOUNT NO. <br><br> JD STREETT & COMPANY, INC <br> 144 WELDON PARKWAY <br> MARYLAND HEIGHTS, MO 63043 | | | TRADE DEBT | | | | 1,080.00 |
| ACCOUNT NO. <br><br> JIM JORDAN & ASSOCIATES LLP <br> 12941 I-45 NORTH FWY <br> SUITE 226 <br> HOUSTON, TX 77060 | | | TRADE DEBT | | | | 6,500.00 |
| ACCOUNT NO. <br><br> JJS TECHNICAL SERVICES <br> 1900 E GOLF ROAD, SUITE 950 <br> SCHAUMBURG, IL 60173 | | | TRADE DEBT | | | | 2,738.00 |

Software Copyright (c) 1996-2008 Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **JM INDUSTRIAL SUPPLY INC** <br> **2323 LAKE SHORE DR** <br> **PEKIN, IL 61554** | | | **TRADE DEBT** | | | | 65.31 |
| ACCOUNT NO. <br><br> **JOHN CRANE INC** <br> **PO BOX 91502** <br> **CHICAGO, IL 60693-1502** | | | **TRADE DEBT** | | | | 24,477.99 |
| ACCOUNT NO. <br><br> **K&M ENGINEERED PRODUCTS** <br> **PO BOX 134** <br> **DOWNS, IL 61736** | | | **TRADE DEBT** | | | | 5,359.04 |
| ACCOUNT NO. <br><br> **KEY LABORATORY SERVICES, INC.** <br> **2363 FEDERAL DRIVE** <br> **DECATUR, IL 62526** | | | **TRADE DEBT** | | | | 4,133.08 |
| ACCOUNT NO. <br><br> **KICKHAM BOILER & ENGINEERING INC** <br> **625 E CARRIE AVE** <br> **SAINT LOUIS, MO 63147** | | | **TRADE DEBT** | | | | 2,366.00 |
| ACCOUNT NO. <br><br> **KIEWIT ENERGY COMPANY** <br> **7906 N SAM HOUSTON PKWY WEST, #300** <br> **HOUSTON, TX 77064** | | N A | **TRADE DEBT** | X | X | X | 14,543,635.00 |

Sheet 34 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KINDER MORGAN LIQUIDS TERMINALS LLC DEPT 3019 PO BOX 201607 DALLAS, TX 75320-1607 | | | TRADE DEBT | | | | 68,879.33 |
| ACCOUNT NO. <br><br> KIRBY RISK ELECTRICAL SUPPLY PO BOX 664117 INDIANAPOLIS, IN 46266 | | | TRADE DEBT | | | | 13,224.25 |
| ACCOUNT NO. <br><br> KLEMM TANK LINES PO BOX 11708 GREEN BAY, WI 54307-1708 | | | TRADE DEBT | | | | 626.22 |
| ACCOUNT NO. <br><br> KNIGHT HAWK COAL LLC BIN 154 PO BOX 790051 ST LOUIS, MO 63179-0051 | | | TRADE DEBT | | | | 741,199.95 |
| ACCOUNT NO. <br><br> KONE INC PO BOX 429 MOLINE, IL 61266-0429 | | | TRADE DEBT | | | | 636.00 |
| ACCOUNT NO. <br><br> LACKAWANNA PRODUCTS CORP PO BOX 660 CLARENCE, NY 14031-0660 | | | TRADE DEBT | | | | 7,782.00 |

Sheet 35 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LALLEMAND ETHANOL TECHNOLOGY PO BOX 78833 MILWAUKEE, WI 53278 | | | TRADE DEBT | | | | 46,351.48 |
| ACCOUNT NO. | | | | | | | |
| LANDAUER INC PO BOX 809051 CHICAGO, IL 60680-9051 | | | TRADE DEBT | | | | 515.80 |
| ACCOUNT NO. | | | | | | | |
| LIFTING GEAR HIRE CORPORATION 9925 INDUSTRIAL DRIVE BRIDGEVIEW, IL 60455 | | | TRADE DEBT | | | | 1,130.00 |
| ACCOUNT NO. | | | | | | | |
| LINCOLN UNITED WAY PO 684 LINCOLN, IL 62656 | | | TRADE DEBT | | | | 245.92 |
| ACCOUNT NO. | | | | | | | |
| LION TECHNOLOGY INC P.O. BOX 700 LAFAYETTE, NJ 07848 | | | TRADE DEBT | | | | 758.00 |
| ACCOUNT NO. | | | | | | | |
| LITTLEMAN LAWNCARE 1516 LAKE STREET PEKIN, IL 61554 | | | TRADE DEBT | | | | 150.00 |

Sheet 36 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MAC EQUIPMENT INC <br> 36804 TREASURY CENTER <br> CHICAGO, IL 60694-6800 | | | TRADE DEBT | | | | 396.61 |
| ACCOUNT NO. <br><br> MADISON COUNTY WOOD PROD INC <br> DEPT 9547 <br> PO BOX 790100 <br> ST. LOUIS, MO 63179-0100 | | | TRADE DEBT | | | | 18,036.60 |
| ACCOUNT NO. <br><br> MAGELLAN PIPELINE COMPANY <br> 23664 NETWORK PLACE <br> CHICAGO, IL 60673 | | | TRADE DEBT | | | | 472.65 |
| ACCOUNT NO. <br><br> MAINSAVER SOFTWARE <br> PO BOX 3239 <br> NEWPORT BEACH, CA 92659-3239 | | | TRADE DEBT | | | | 1,523.17 |
| ACCOUNT NO. <br><br> MALCOLM PIRNIE <br> 23444 NETWORK PLACE <br> CHICAGO, IL 60673-1234 | | | TRADE DEBT | | | | 11,388.40 |
| ACCOUNT NO. <br><br> MAYS CHEMICAL COMPANY, INC. <br> 2425 RELIABLE PARKWAY <br> CHICAGO, IL 60686-9924 | | | TRADE DEBT | | | | 36,630.00 |

Sheet 37 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MCMASTER CARR SUPPLY CO <br> PO BOX 7690 <br> CHICAGO, IL 60680-7690 | | | TRADE DEBT | | | | 559.06 |
| ACCOUNT NO. <br><br> MCNAY TRUCK LINE <br> 700 N SECOND <br> QUINCY, IL 62301 | | | TRADE DEBT | | | | 797.50 |
| ACCOUNT NO. <br><br> MEDALLION CLEANING SERVICE <br> PO BOX 627 <br> SOUTH PEKIN, IL 61564 | | | TRADE DEBT | | | | 770.83 |
| ACCOUNT NO. <br><br> MELTON ELECTRIC CO <br> PO BOX 4168 <br> PEORIA, IL 61607 | | | TRADE DEBT | | | | 4,146.00 |
| ACCOUNT NO. <br><br> MENARDS <br> c/o HSBC BUSINESS SOLUTIONS <br> PO BOX 5219 <br> CAROL STREAM, IL 60197-5219 | | | TRADE DEBT | | | | 35.77 |
| ACCOUNT NO. <br><br> MERRILL COMMUNICATIONS LLC <br> CM-9638 <br> ST PAUL, MN 55170-9638 | | | TRADE DEBT | | | | 19,509.61 |

Sheet 38 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> METERS & CONTROLS INC <br> 505 W WRIGHTWOOD AVE <br> ELMHURST, IL 60126 | | | TRADE DEBT | | | | 871.97 |
| ACCOUNT NO. <br><br> METROHM USA <br> P.O. BOX 405562 <br> ATLANTA, GA 30384-5562 | | | TRADE DEBT | | | | 433.02 |
| ACCOUNT NO. <br><br> MGP INGREDIENTS OF ILLINOIS INC. <br> PO BOX 80155 <br> KANSAS CITY, MO 64180-0155 | | | TRADE DEBT | | | | 51,050.13 |
| ACCOUNT NO. <br><br> MICHAEL J WELSH <br> 300 W PERSHING <br> MORTON, IL 61550 | | | TRADE DEBT | | | | 11,474.25 |
| ACCOUNT NO. <br><br> MID NEBRASKA LAND DEVELOPERS, LLC <br> 1007 WEST 18 ROAD <br> PHILLIPS, NE 68865 | | | TRADE DEBT | | | | 3,075.00 |
| ACCOUNT NO. <br><br> MID-AMERICA VULCANIZING, INC. <br> PO BOX 558 <br> HILLSBORO, MO 63050 | | | TRADE DEBT | | | | 16,738.85 |

Sheet 39 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| ACCOUNT NO.<br><br>MIDLAND SCIENTIFIC INC<br>4616 KIMMEL DRIVE<br>DAVENPORT, IA 52802 | | | TRADE DEBT | | | | 2,323.80 |
| ACCOUNT NO.<br><br>MIDWEST LABORATORIES, INC.<br>13611 B STREET<br>OMAHA, NE 68144-3693 | | | TRADE DEBT | | | | 885.34 |
| ACCOUNT NO.<br><br>MIDWEST TANKERMEN INC.<br>PO BOX 323<br>LOCKPORT, IL 60441 | | | TRADE DEBT | | | | 12,315.65 |
| ACCOUNT NO.<br><br>MILLER & WEBER INC.<br>1637 GEORGE STREET<br>RIDGEWOOD, NY 11385-5342 | | | TRADE DEBT | | | | 239.87 |
| ACCOUNT NO.<br><br>MILLER, RONALD H.<br>1412 TRIPP-ZACK POINTE<br>PEKIN, IL 61554 | | N A | 2008 VESTED BONUS/PROFIT SHARE | | | | 51,930.87 |
| ACCOUNT NO.<br><br>MISSISSIPPI LIME CO.<br>PO BOX 840033<br>KANSAS CITY, MO 64184-0033 | | | TRADE DEBT | | | | 2,859.30 |

Sheet 40 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| MODSPACE CORPORATION 12603 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | | TRADE DEBT | | | | 111.03 |
| ACCOUNT NO. | | | | | | | | |
| MOERY, JEFFREY 5425 N ROTHMERE PEORIA, IL 61615 | | N A | | 2008 VESTED BONUS/PROFIT SHARE | | | | 4,806.77 |
| ACCOUNT NO. | | | | | | | | |
| MONITORING SOLUTIONS, INC. 78 ROUTE 173, SUITE 7 HAMPTON, NJ 08827 | | | | TRADE DEBT | | | | 6,347.81 |
| ACCOUNT NO. | | | | | | | | |
| MOODY'S INVESTORS SERVICE PO BOX 102597 ATLANTA, GA 30368-0597 | | | | TRADE DEBT | | | | 30,000.00 |
| ACCOUNT NO. | | | | | | | | |
| MOTION INDUSTRIES INC PO BOX 98412 CHICAGO, IL 60693 | | | | TRADE DEBT | | | | 2,906.87 |
| ACCOUNT NO. | | | | | | | | |
| MOTIVA ENTERPRISES LLC 909 FANNIN PLAZA ONE LEVEL HOUSTON, TX 77010 | | | | TRADE DEBT | | | | 585,507.80 |

Sheet 41 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **MRS INDUSTRIAL SUPPLY** <br> **512 SW WASHINGTON** <br> **PEORIA, IL 61602** | | | **TRADE DEBT** | | | | 288.44 |
| ACCOUNT NO. <br><br> **MSC INDUSTRIAL SUPPLY CO.** <br> **DEPT CH 0075** <br> **PALATINE, IL 60055-0075** | | | **TRADE DEBT** | | | | 149.68 |
| ACCOUNT NO. <br><br> **MTM RECOGNITION CORPORATION** <br> **PO BOX 15659** <br> **OKLAHOMA CITY, OK 73115-5659** | | | **TRADE DEBT** | | | | 1,729.29 |
| ACCOUNT NO. <br><br> **MUZAK** <br> **PO BOX 71070** <br> **CHARLOTTE, NC 28272-1070** | | | **TRADE DEBT** | | | | 19.68 |
| ACCOUNT NO. <br><br> **NAPA AUTO PARTS** <br> **PO BOX 5666** <br> **ROCKFORD, IL 61125-0666** | | | **TRADE DEBT** | | | | 964.79 |
| ACCOUNT NO. <br><br> **NASHVILLE BIOENERGY PARTNERS LLC** <br> **1525 LAKE FRONT CIRCLE, SUITE 1** <br> **THE WOODLANDS, TX 77380** | | | **TRADE DEBT** | | | | 50,000.00 |

Sheet 42 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NATIONAL FILTER MEDIA 8895 DEERFIELD DRIVE OLIVE BRANCH, MS 38654-3816 | | | TRADE DEBT | | | | 5,539.63 |
| ACCOUNT NO. | | | | | | | |
| NEBRASKA ENERGY, LLC 12505 SOUTH "O" ROAD AURORA, NE 68818 | | N A | INTERCOMPANY PAYABLE | | | | 876,945.00 |
| ACCOUNT NO. | | | | | | | |
| NETH-SCHWEIZER, INC. 405 WEST THIRD ST. P.O. BOX 847 MT. VERNON, IN 47620 | | | TRADE DEBT | | | | 43,285.76 |
| ACCOUNT NO. | | | | | | | |
| NEW YORK STATE DIV OF CORP, RECORDS & UCC ALBANY, NY 12231-0002 | | | TRADE DEBT | | | | 18.00 |
| ACCOUNT NO. | | | | | | | |
| NEWELL MACHINERY CO 1405 MITCHELL DRIVE HIAWATHA, IA 52233 | | | TRADE DEBT | | | | 7,566.04 |
| ACCOUNT NO. | | | | | | | |
| NORFOLK SOUTHERN CORP PO BOX 532797 ATLANTA, GA 30353-2797 | | | TRADE DEBT | | | | 275,873.68 |

Sheet 43 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **NORTH DAKOTA SECRETARY OF STATE ANNUAL REPORT PROCESSING 600 EAST BOULEVARD AVENUE DEPT 108 PO BOX 5513 BISMARCK, ND 85806-5513** | | | **TRADE DEBT** | | | | 25.00 |
| ACCOUNT NO. <br><br> **NORTHWIND RESOURCES LLC 17446 ARBOR STREET SUITE 101 OMAHA, NE 68130** | | | **TRADE DEBT** | | | | 3,791.17 |
| ACCOUNT NO. <br><br> **NOVASPECT INC 38389 EAGLE WAY CHICAGO, IL 60678-1383** | | | **TRADE DEBT** | | | | 4,049.04 |
| ACCOUNT NO. <br><br> **NUSTAR LOGISTICS, L. P ONE VALERO WAY SAN ANTONIO, TX 78249-1112** | | | **TRADE DEBT** | | | | 3,724.08 |
| ACCOUNT NO. <br><br> **O'REILLY AUTO PARTS PO BOX 790098 ST LOUIS, MO 63179-0098** | | | **TRADE DEBT** | | | | 627.30 |
| ACCOUNT NO. <br><br> **OBRIEN STEEL SERVICE PO BOX 5699 PEORIA, IL 61601** | | | **TRADE DEBT** | | | | 536.00 |

Sheet 44 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> OHIO DEPARTMENT OF TAXATION <br> PO BOX 182101 <br> COLUMBUS, OH 43218-2101 | | | TRADE DEBT | | | | 7,903.00 |
| ACCOUNT NO. <br><br> OILTANKING TEXAS CITY, LP <br> PO BOX 203336 <br> HOUSTON, TX 77216-3336 | | | TRADE DEBT | | | | 276,000.00 |
| ACCOUNT NO. <br><br> OKLAHOMA CITY BIOENERGY PARTNERS, LLC <br> 4200 RESEARCH FOREST DRIVE SUITE 180 <br> THE WOODLANDS, TX 77381 | | | TRADE DEBT | | | | 150,000.00 |
| ACCOUNT NO. <br><br> OLSSON ASSOCIATES <br> 1111 LINCOLN MALL, PO BOX 84608 <br> LINCOLN, NE 68501-4608 | | | TRADE DEBT | | | | 18,687.19 |
| ACCOUNT NO. <br><br> OLSSON ASSOCIATES <br> 201 EAST 2ND STREET, P.O. BOX 1072 <br> GRAND ISLAND, NE 68802-1072 | | | TRADE DEBT | | | | 6,104.12 |
| ACCOUNT NO. <br><br> OPIS ENERGY GROUP <br> PO BOX 9407 <br> GAITHERSBURG, MD 20898-9407 | | | TRADE DEBT | | | | 2,553.83 |

Sheet 45 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>ORACLE CORP <br>PO BOX 71028 <br>CHICAGO, IL 60694-1028 | | | TRADE DEBT | | | | 249,294.28 |
| ACCOUNT NO. <br><br>OSBORNE, PAUL J. <br>1916 COUNTRY FAIR DRIVE <br>WASHINGTON, IL 61571 | | | 4/7/2009 <br><br>WORKER'S COMPENSATION CLAIM | X | X | X | 0.00 |
| ACCOUNT NO. <br><br>PARKE WAREHOUSES <br>1800 E GARFIELD AVENUE <br>PO BOX 1313 <br>DECATUR, IL 62525 | | | TRADE DEBT | | | | 83,510.88 |
| ACCOUNT NO. <br><br>PARM, RICHARD J. <br>4406 WEST CROST ROAD <br>PEORIA, IL 61604 | | | 4/7/2009 <br><br>WORKER'S COMPENSATION CLAIM | X | X | X | 0.00 |
| ACCOUNT NO. <br><br>PDC LABORATORIES INC. <br>PO BOX 9071 <br>PEORIA, IL 61612-9071 | | | TRADE DEBT | | | | 592.84 |
| ACCOUNT NO. <br><br>PEKIN AREA CHAMBER OF COMMERCE <br>402 COURT STREET <br>PEKIN, IL 61555-0636 | | | TRADE DEBT | | | | 25.00 |

Sheet 46 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re __Aventine Renewable Energy, Inc.__  Case No __09-11216 (KG)__

Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PEKIN SHOE REPAIR 506 COURT STREET PEKIN, IL 61554 | | | TRADE DEBT | | | | 212.86 |
| ACCOUNT NO. PEKIN WASTEWATER DIVISION 111 S CAPITOL, ROOM 226 PEKIN, IL 61554 | | | TRADE DEBT | | | | 1,319.97 |
| ACCOUNT NO. PENN TANK LINES, INC DEPT 0441 PO BOX 120441 DALLAS, TX 75312-0441 | | | TRADE DEBT | | | | 31,398.53 |
| ACCOUNT NO. PEORIA BARGE TERMINAL, INC. 1925 DARST ST., PO BOX 5187 PEORIA, IL 61601 | | | TRADE DEBT | | | | 47,793.78 |
| ACCOUNT NO. PEORIA BEARING CO 5239 THATCHER ROAD DOWNERS GROVE, IL 60515 | | | TRADE DEBT | | | | 3,825.35 |
| ACCOUNT NO. PEORIA DISPOSAL CO. PO BOX 805935 CHICAGO, IL 60680-4120 | | | TRADE DEBT | | | | 136,658.37 |

Sheet 47 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PEORIA PEST CONTROL CO 1403 NE ADAMS STREET PEORIA, IL 61603 | | | TRADE DEBT | | | | 2,875.00 |
| ACCOUNT NO. PEORIA YELLOW CHECKER CAB CORP 107 WEST CASS STREET PEORIA, IL 61602 | | | TRADE DEBT | | | | 930.00 |
| ACCOUNT NO. PEPLOW, GERALD K. 802 "E" AVENUE MANITO, IL 61546 | | | 4/7/2009 WORKER'S COMPENSATION CLAIM | X | X | X | 0.00 |
| ACCOUNT NO. PETERSON CO 7 HERITAGE OAK LN STE 1 BATTLE CREEK, MI 49015 | | | TRADE DEBT | | | | 16,844.10 |
| ACCOUNT NO. PHENOMENEX INC 411 MADRID AVENUE TORRANCE, CA 90501-1430 | | | TRADE DEBT | | | | 286.01 |
| ACCOUNT NO. PINNACLE SALES INC 530 INDUSTRIAL DRIVE NAPERVILLE, IL 60563 | | | TRADE DEBT | | | | 10,742.67 |

Sheet 48 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **PIP PRINTING AND DOCUMENT SERVICES** <br> **8325N ALLEN ROAD** <br> **PEORIA, IL 61615** | | | **TRADE DEBT** | | | | 493.24 |
| ACCOUNT NO. <br><br> **PITNEY BOWES PURCHASE POWER** <br> **PO BOX 856042** <br> **LOUISVILLE, KY 40285-6042** | | | **TRADE DEBT** | | | | 156.99 |
| ACCOUNT NO. <br><br> **PITNEY BOWES, INC.** <br> **PO BOX 856460** <br> **LOUISVILLE, KY 40285-6460** | | | **TRADE DEBT** | | | | 756.00 |
| ACCOUNT NO. <br><br> **PITNEY BOWES, INC.** <br> **PO BOX 856390** <br> **LOUISVILLE, KY 40285-5390** | | | **TRADE DEBT** | | | | 333.00 |
| ACCOUNT NO. <br><br> **PREMIERE GLOBAL SERVICES** <br> **PO BOX 404351** <br> **ATLANTA, GA 30384-4351** | | | **TRADE DEBT** | | | | 2,655.22 |
| ACCOUNT NO. <br><br> **PROCESS BARRON** <br> **2770 WELBORN STREET** <br> **PELHAM, AL 35124** | | | **TRADE DEBT** | | | | 30,566.19 |

Sheet 49 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | |
| ACCOUNT NO.<br><br>PROFORM, INC.<br>1315 EAST LONDON AVENUE<br>PEORIA, IL 61603 | | | TRADE DEBT | | | | 1,568.86 |
| ACCOUNT NO.<br><br>PROMISE TRANSPORT<br>298 E FIRST ST<br>EL PASO, IL 61738 | | | TRADE DEBT | | | | 8,540.99 |
| ACCOUNT NO.<br><br>PROQUIP INC.<br>MEAS. & CONTROL<br>418 SHAWMUT AVENUE<br>LA GRANGE, IL 60525 | | | TRADE DEBT | | | | 3,468.55 |
| ACCOUNT NO.<br><br>PUBLIC COMPANY ACCOUNTING OVERSIGHT BOAR<br>PO BOX 631116<br>BALTIMORE, MD 21263-1116 | | | TRADE DEBT | | | | 451.78 |
| ACCOUNT NO.<br><br>PURITAN SPRINGS WATER<br>1709 N KICKAPOO<br>LINCOLN, IL 62656-1366 | | | TRADE DEBT | | | | 2,073.12 |
| ACCOUNT NO.<br><br>PURITY PLUS<br>5700 UTICA RIDGE ROAD<br>DAVENPORT, IA 52807-2943 | | | TRADE DEBT | | | | 539.55 |

Software Copyright (c) 1996-2008 Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PYRAMID PRINTING, INC 4701 EDGEWATER DRIVE GROVELAND, IL 61535 | | | TRADE DEBT | | | | 155.12 |
| ACCOUNT NO. QUILL CORP PO BOX 37600 PHILADELPHIA, PA 19101-0600 | | | TRADE DEBT | | | | 747.52 |
| ACCOUNT NO. RACKSPACE US, INC. P.O. BOX 730759 DALLAS, TX 75373-0759 | | | TRADE DEBT | | | | 666.00 |
| ACCOUNT NO. RAY DENNISON CHEVROLET 2320 N 8TH STREET PEKIN, IL 61554 | | | TRADE DEBT | | | | 130.31 |
| ACCOUNT NO. REDDING, JAMES 4 WINGED FOOT DRIVE PEKIN, IL 61554 | | N A | 2008 VESTED BONUS/PROFIT SHARE | | | | 5,337.60 |
| ACCOUNT NO. REDFIELD ENERGY, LLC c/o GLACIAL LAKES ENERGY LLC PO BOX 933 WATERTOWN, SD 57201-0933 | | | TRADE DEBT | | | | 258,312.93 |

Sheet 51 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Husband, Wife, Joint, or Community** | | | | | | | |
| ACCOUNT NO. <br><br> **REEVE AGRI ENERGY PO BOX 1036 GARDEN CITY, KS 67846** | | | TRADE DEBT | | | | 5,847.05 |
| ACCOUNT NO. <br><br> **RENEWABLE FUELS ASSOCIATION ONE MASSACHUSETTS NW SUITE 820 WASHINGTON, DC 20001** | | | TRADE DEBT | | | | 83,596.15 |
| ACCOUNT NO. <br><br> **RENEWAL SERVICE INC. PO BOX 3307 ROCK ISLAND, IL 61204-3307** | | | TRADE DEBT | | | | 574.43 |
| ACCOUNT NO. <br><br> **RETROFIT RECYCLING INC 3855 HWY 14 W OWATONNA, MN 55060** | | | TRADE DEBT | | | | 1,082.35 |
| ACCOUNT NO. <br><br> **RITTER TECHNOLOGY LLC PO BOX 8500-4285 PHILADELPHIA, PA 19178-4285** | | | TRADE DEBT | | | | 2,457.88 |
| ACCOUNT NO. <br><br> **RK DIXON CO. 5700 UTICA RIDGE ROAD DAVENPORT, IA 52807-2943** | | | TRADE DEBT | | | | 2,904.80 |

Sheet 52 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROBERT B MILLER & ASSOCIATES, INC 230 S. BEMISTON AVENUE SUITE 1230 ST LOUIS, MO 63105 | | | TRADE DEBT | | | | 34,670.00 |
| ACCOUNT NO. <br><br> ROSEMOUNT ANALYTICAL INC 22737 NETWORK PLACE CHICAGO, IL 60673-1227 | | | TRADE DEBT | | | | 4,320.51 |
| ACCOUNT NO. <br><br> ROSEMOUNT INC 8200 MARKET BOULEVARD MAIL STATION PK17 CHANHASSEN, MN 55317-9687 | | | TRADE DEBT | | | | 610.59 |
| ACCOUNT NO. <br><br> ROTARY KILN & DRYER 3039-1/2 S 11TH STREET COUNCIL BLUFFS, IA 51501 | | | TRADE DEBT | | | | 11,094.17 |
| ACCOUNT NO. <br><br> ROVISYS 1455 DANNER DRIVE AURORA, OH 44202 | | | TRADE DEBT | | | | 1,718.00 |
| ACCOUNT NO. <br><br> ROWELL CHEMICAL CORP 15 SALT CREEK LANE, SUITE 205 HINSDALE, IL 60521 | | | TRADE DEBT | | | | 56,176.02 |

Sheet 53 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **ROZEBOOM BROKERAGE** <br> **130 HAMMOND ST, SUITE 2** <br> **BANGOR, ME 04401** | | | **TRADE DEBT** | | | | 11,472.14 |
| ACCOUNT NO. <br><br> **RUMBOLD & KUHN (RUK)** <br> **RRI, BOX 77B** <br> **WYOMING, IL 61491** | | | **TRADE DEBT** | | | | 14,127.61 |
| ACCOUNT NO. <br><br> **RUYLE CORPORATION** <br> **1325 NE BOND** <br> **PEORIA, IL 61603** | | | **TRADE DEBT** | | | | 14,755.78 |
| ACCOUNT NO. <br><br> **S & K AIR POWER** <br> **DEPT. #4830** <br> **PO BOX 87618** <br> **CHICAGO, IL 60680-0618** | | | **TRADE DEBT** | | | | 1,551.43 |
| ACCOUNT NO. <br><br> **S&S SERVICE** <br> **PO BOX 1543** <br> **ELK GROVE VILLAGE, IL 60009-1543** | | | **TRADE DEBT** | | | | 350.00 |
| ACCOUNT NO. <br><br> **SABHERWAL, AJAY** <br> **5105 N. PRIMROSE COURT** <br> **PEORIA, IL 61615** | | N A | **2008 VESTED BONUS/PROFIT SHARE** | | | | 19,356.20 |

Sheet 54 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **SAFETY KLEEN SYSTEMS INC.** <br> **PO BOX 650509** <br> **DALLAS, TX 75265-0509** | | | **TRADE DEBT** | | | | 273.99 |
| ACCOUNT NO. <br><br> **SANDBERG TRUCKING CO** <br> **ROUTE 1 BOX 61** <br> **MCNABB, IL 61335** | | | **TRADE DEBT** | | | | 5,558.75 |
| ACCOUNT NO. <br><br> **SCHIMBERG CO.** <br> **1106 SHAVER ROAD NE** <br> **CEDAR RAPIDS, IA 52402-4500** | | | **TRADE DEBT** | | | | 14,986.55 |
| ACCOUNT NO. <br><br> **SCOULAR CO. / TSC CONTAINER FREIGHT** <br> **250 MARQUETTE AVE. SOUTH** <br> **SUITE 1050** <br> **MINNEAPOLIS, MN 55401** | | | **TRADE DEBT** | | | | 3,727.00 |
| ACCOUNT NO. <br><br> **SECRETARY OF STATE, BATON ROUGE, LA** <br> **COMMERCIAL DIVISION** <br> **PO BOX 94125** <br> **BATON ROUGE, LA 70804-9125** | | | **TRADE DEBT** | | | | 25.00 |
| ACCOUNT NO. <br><br> **SECURITY FENCE CO.** <br> **2022 SOUTH GRISWOLD** <br> **PEORIA, IL 61605** | | | **TRADE DEBT** | | | | 600.00 |

Sheet 55 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| SENTRY SAFETY SUPPLY INC. PO BOX 1607 PEORIA, IL 61656-1607 | | | | TRADE DEBT | | | | 1,264.11 |
| ACCOUNT NO. | | | | | | | | |
| SGS NORTH AMERICA, INC. PO BOX 2502 CAROL STREAM, IL 60132-2502 | | | | TRADE DEBT | | | | 7,403.50 |
| ACCOUNT NO. | | | | | | | | |
| SHELL ENERGY NORTH AMERICA(US), LP PO BOX7247-6355 PHILADELPHIA, PA 19170-6355 | | | | TRADE DEBT | | | | 1,509,475.00 |
| ACCOUNT NO. | | | | | | | | |
| SIEMENS WATER TECHNOLOGIES CORP PO BOX 360766 PITTSBURGH, PA 15250-6766 | | | | TRADE DEBT | | | | 970.83 |
| ACCOUNT NO. | | | | | | | | |
| SIGMA-ALDRICH INC. PO BOX 535182 ATLANTA, GA 30353-5182 | | | | TRADE DEBT | | | | 407.53 |
| ACCOUNT NO. | | | | | | | | |
| SJ SMITH WELDING SUPPLIES 3707 W RIVER DRIVE DAVENPORT, IA 52802 | | | | TRADE DEBT | | | | 908.15 |

Sheet 56 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SNEED, JAMES R<br>808 S. GREENLAWN AVENUE<br>PEORIA, IL 61605 | | N A | **2008 VESTED BONUS/PROFIT SHARE** | | | | 6,780.06 |
| ACCOUNT NO.<br><br>SOLAR TRANSPORT-<br>6400 WESTOWN PARKWAY<br>WEST DES MOINES, IA 50266 | | | **TRADE DEBT** | | | | 12,831.79 |
| ACCOUNT NO.<br><br>SPARKMAN, GREGORY<br>104 PAR 3 LANE<br>EAST PEORIA, IL 61611 | | | 4/7/2009<br><br>**WORKER'S COMPENSATION CLAIM** | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>SPIESZ, BRADLEY A.<br>19 POINT EAST COURT<br>PEKIN, IL 61554 | | | 4/7/2009<br><br>**WORKER'S COMPENSATION CLAIM** | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>SPRAYING SYSTEMS CO.<br>PO BOX 95564<br>CHICAGO, IL 60694-5564 | | | **TRADE DEBT** | | | | 626.32 |
| ACCOUNT NO.<br><br>SPRINGFIELD ELECTRIC<br>PO BOX 4106<br>SPRINGFIELD, IL 62708-4106 | | | **TRADE DEBT** | | | | 2,736.19 |

Software Copyright (c) 1996-2008 Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>SPRINT<br>ACCT 263514085<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | TRADE DEBT | | | | 2.40 |
| ACCOUNT NO. <br><br>SSOE, INC.<br>1001 MADISON AVENUE<br>TOLEDO, OH 43604-1585 | | | TRADE DEBT | | | | 3,574.50 |
| ACCOUNT NO. <br><br>ST BERNARD SOFTWARE, INC.<br>DEPT 892243<br>PO BOX 122243<br>DALLAS, TX 75312-2243 | | | TRADE DEBT | | | | 1,242.00 |
| ACCOUNT NO. <br><br>STACK TEST GROUP<br>1500 BOYCE MEMORIALDRIVE<br>OTTAWA, IL 61350 | | | TRADE DEBT | | | | 9,700.00 |
| ACCOUNT NO. <br><br>STAN A HUBER CONSULTANTS<br>200 N CEDAR ROAD<br>NEW LENOX, IL 60451 | | | TRADE DEBT | | | | 500.00 |
| ACCOUNT NO. <br><br>STANDARD & POOR'S<br>2542 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | 60,000.00 |

Sheet 58 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF LOUISIANA<br>DEPT OF REVENUE<br>PO BOX 91011<br>BATON ROUGE, LA 70821-9011 | | | TRADE DEBT | | | | 8,000.00 |
| ACCOUNT NO.<br><br>STEIN INDUSTRIES INC.<br>19 ARTISANS CRESENT<br>LONDON<br>UK<br>N5V 5E9 | | | TRADE DEBT | | | | 1,105.00 |
| ACCOUNT NO.<br><br>STEVE & LINDA FOGLESONG<br>4810 E MCCORMIC ROAD<br>ASTORIA, IL 61501 | | | TRADE DEBT | | | | 159.81 |
| ACCOUNT NO.<br><br>STONE CARLIE & COMPANY, LLC<br>101 SOUTH HANLEY ROAD<br>8TH FLOOR<br>ST LOUIS, MO 63105-3406 | | | TRADE DEBT | | | | 17,359.25 |
| ACCOUNT NO.<br><br>SULZER CHEMTECH USA, INC.<br>PO BOX 849923<br>DALLAS, TX 75284-9923 | | | TRADE DEBT | | | | 3,349.23 |
| ACCOUNT NO.<br><br>SUNBELT RENTALS INC<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 409211<br>ATLANTA, GA 30384-9211 | | | TRADE DEBT | | | | 167.99 |

Sheet 59 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SUNBELT TRANSFORMER, ltd <br> PO BOX 619130 <br> DALLAS, TX 75261-9130 | | | TRADE DEBT | | | | 3,800.00 |
| ACCOUNT NO. <br><br> TAZEWELL & PEORIA RAILROAD, INC. <br> PO BOX 712297 <br> CINCINNATI, OH 45271-2297 | | | TRADE DEBT | | | | 19,941.00 |
| ACCOUNT NO. <br><br> TEKsystems <br> PO BOX 198568 <br> ATLANTA, GA 30384-8568 | | | TRADE DEBT | | | | 2,600.00 |
| ACCOUNT NO. <br><br> TENNESSEE SECRETARY OF STATE <br> 312 8TH AVE N 6TH FL <br> NASHVILLE, TN 37243 | | | TRADE DEBT | | | | 20.00 |
| ACCOUNT NO. <br><br> THERMOGRAPHIC TESTING, INC. <br> 1258 CENTER ROSS ROAD <br> CROWN POINT, INDIANA 46307-0000 | | | TRADE DEBT | | | | 1,200.00 |
| ACCOUNT NO. <br><br> TOMMY HOUSE TIRE CO <br> 430 RADIO CITY DR <br> NORTH PEKIN, IL 61554 | | | TRADE DEBT | | | | 340.75 |

Sheet 60 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re __Aventine Renewable Energy, Inc.__      Case No    __09-11216 (KG)__

               Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TRAMCO PUMP COMPANY 1500 WEST ADAMS ST. CHICAGO, IL 60607 | | | TRADE DEBT | | | | 779.75 |
| ACCOUNT NO. | | | | | | | |
| TRANSFLO TERMINAL SERVICES, INC. 1659 SOLUTIONS CENTER CHICAGO, IL 60677-1006 | | | TRADE DEBT | | | | 21,503.56 |
| ACCOUNT NO. | | | | | | | |
| TRANSPORTATION TECHNOLOGY CENTER, INC. PO BOX 79780 BALTIMORE, MD 21279-0780 | | | TRADE DEBT | | | | 1,180.00 |
| ACCOUNT NO. | | | | | | | |
| TREW, STEPHEN M. 7687 OLD 121 SOUTH HOPEDALE, IL 61747 | | | 4/7/2009 WORKER'S COMPENSATION CLAIM | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| TRUNFIO, DAN PO BOX 1800 PEKIN, IL 61555 | | N A | 2008 VESTED BONUS/PROFIT SHARE | | | | 25,332.25 |
| ACCOUNT NO. | | | | | | | |
| TURNER GRAIN SERVICE INC PO Box 411 PEKIN, IL 61555 | | | TRADE DEBT | | | | 3,612.75 |

Sheet 61 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TYCO THERMAL CONTROLS MIDWEST PO BOX 973511 DALLAS, TX 75397-3511 | | | TRADE DEBT | | | | 15,308.86 |
| ACCOUNT NO. <br><br> UNION TANK CAR COMPANY PO BOX 91793 CHICAGO, IL 60693 | | | TRADE DEBT | | | | 1,911,427.32 |
| ACCOUNT NO. <br><br> UNITED CONVEYOR SUPPLY CO. 75 REMITTANCE DRIVE SUITE 1295 CHICAGO, IL 60675-1295 | | | TRADE DEBT | | | | 1,072.64 |
| ACCOUNT NO. <br><br> UNITED FACILITIES, INC. PO BOX 559 PEORIA, IL 61651 | | | TRADE DEBT | | | | 7,975.97 |
| ACCOUNT NO. <br><br> UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM, IL 60132-0577 | | | TRADE DEBT | | | | 613.99 |
| ACCOUNT NO. <br><br> US WATER SERVICES 330 S. CLEVELAND AVE. CAMBRIDGE, MN 55008 | | | TRADE DEBT | | | | 79,432.37 |

Sheet 62 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>USELTON OIL CO<br>819 DERBY ST<br>PEKIN, IL 61554 | | | TRADE DEBT | | | | 5,324.24 |
| ACCOUNT NO.<br><br>VERTEX CHEMICAL CORPORATION<br>PO BOX 955512<br>SAINT LOUIS, MO 63195-5512 | | | TRADE DEBT | | | | 5,081.80 |
| ACCOUNT NO.<br><br>VIRCHOW KRAUSE & COMPANY, LLP<br>PO BOX 7398<br>MADISON, WI 53707-7398 | | | TRADE DEBT | | | | 1,160.83 |
| ACCOUNT NO.<br><br>VONACHEN SERVICES INC.<br>PO BOX 3738<br>PEORIA, IL 61612-3738 | | | TRADE DEBT | | | | 1,762.00 |
| ACCOUNT NO.<br><br>WAYNE TRANSPORTS INC.<br>NW 4575<br>PO BOX 1450<br>MINNEAP0LIS, MN 55485-1450 | | | TRADE DEBT | | | | 4,546.54 |
| ACCOUNT NO.<br><br>WCR<br>6516 WEST PLANK ROAD<br>PEORIA, IL 61604 | | | TRADE DEBT | | | | 3,980.00 |

Sheet 63 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **WEAVER BOOS CONSULTANTS INC. 8004 RELIABLE PARKWAY CHICAGO, IL 60686-0071** | | | TRADE DEBT | | | | 11,692.49 |
| ACCOUNT NO. <br><br> **WEIDNER, TIM E. 1410 JEFFERSON PEKIN, IL 61554** | | | 4/7/2009 <br><br> WORKER'S COMPENSATION CLAIM | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> **WEILAND, JERRY L 3410 SHERIDAN ROAD PEKIN, IL 61554** | | N A | 2008 VESTED BONUS/PROFIT SHARE | | | | 1,318.40 |
| ACCOUNT NO. <br><br> **WELLCARE PO BOX 69328 HARRISBURG, PA 17106-9328** | | | TRADE DEBT | | | | 65.80 |
| ACCOUNT NO. <br><br> **WELLS FARGO BANK WF 8113 PO BOX 1450 MINNEAPOLIS, MN 55485-8113** | | | TRADE DEBT | | | | 6,000.00 |
| ACCOUNT NO. <br><br> **WELLS, MARVIN L. 6905 WOODVIEW COURT DELAVAN, IL 61734** | | | 4/7/2009 <br><br> WORKER'S COMPENSATION CLAIM | X | X | X | 0.00 |

Sheet 64 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WESCO DISTRIBUTION INC <br> PO BOX 633718 <br> CINCINNAI, OH 45263-3718 | | | TRADE DEBT | | | | 4,124.00 |
| ACCOUNT NO. <br><br> WIELAND'S LAWN MOWER HOSPITAL <br> 301 S. SECOND STREET <br> PEKIN, IL 61554 | | | TRADE DEBT | | | | 281.58 |
| ACCOUNT NO. <br><br> WIESE PLANNING & ENGINEERING, INC. <br> PO BOX 60106 <br> SAINT LOUIS, MO 63160 | | | TRADE DEBT | | | | 9,682.85 |
| ACCOUNT NO. <br><br> WILDER, CORY J <br> PO BOX 10 <br> PEKIN, IL 61555 | | | TRADE DEBT | | | | 165.00 |
| ACCOUNT NO. <br><br> WINDISH TRUCKING <br> 5610 N TOWNHOUSE ROAD <br> BRIMFIELD, IL 61517 | | | TRADE DEBT | | | | 7,550.00 |
| ACCOUNT NO. <br><br> ZEUSCHEL EQUIPMENT CO. <br> PO BOX 18013 B <br> SAINT LOUIS, MO 63160-8013 | | | TRADE DEBT | | | | 806.86 |

Sheet 65 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint , or Community | | | | |
| | | | Total (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | **331,779,097.84** |

Sheet 66 of 66 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

.

In re    **Aventine Renewable Energy, Inc.**                    ,    Case No.    **09-11216 (KG)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| AAA SWEEPING, INC.<br>86 EICHORN ROAD<br>EAST PEORIA, IL 61611 | Street Sweeper Contract |
| ACE INA INSURANCE<br>436 WALNUT ST<br>WA10H<br>PHILADELPHIA, PA 19106-3703 | Insurance Policy: Non-Resident Goods & Services Tax Bond (Canadian) |
| ADKINS ENERGY, LLC<br>4350 W. GALENA ROAD<br>LENA, IL 61048 | Ethanol Marketing Agreement |
| ADM<br>1021 HENDERSON STREET<br>GALESBURG, IL 61402 | Corn Purchase Contracts |
| AESSEAL LLC<br>5055 8TH AVENUE<br>MARION, IA 52302 | Dry Mill Seal Maintenance Agreement (Pekin Plant Ii) |
| AFB INTERNATIONAL<br>937 LONE STAR DRIVE<br>O'FALLON, MO 63366 | Yeast sales Contract |
| AGRI-ENERGY, LLC<br>502 S. WALNUT<br>LUVERNE, MN 56156 | Ethanol Marketing Agreement |
| AGRIDYNE LLC<br>PO BOX 7510<br>SPRINGFIELD, IL 62791 | CCDS Sales Agreement #70772 |
| AKRON SERVICES CO.<br>17705 NORTH ELEVATOR ROAD<br>EDELSTEIN, IL 61526 | Corn Purchase Contracts |
| ALLIED HANDLING EQUIPMENT CO.<br>2335 WEST ALTORFER DRIVE<br>PEORIA, IL 61615-1809 | Repairs & Preventive Maintenance Agreement |
| ALLTECH<br>3031 CATNIP HILL PIKE<br>NICHOLASVILLE, KY 40356 | Yeast Sales Contract |

**52**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re __Aventine Renewable Energy, Inc.__ , Case No. __09-11216 (KG)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **ALTORFER INC**<br>**1 CAPITOL DR**<br>**EAST PEORIA, IL 61611** | **Parts And Repairs Contract - Cat 936e Endloader** |
| **ALTORFER RENTS**<br>**601 W. WASHINGTON ST.**<br>**EAST PEORIA, IL 61611** | **Rental Contract** |
| **AMERENCILCO**<br>**300 LIBERTY STREET**<br>**PEORIA, IL 61602** | **Electricity Service; Natural Gas Service Contract** |
| **AMERICAN COMMERCIAL BARGE LINE, LLC**<br>**1701 E. MARKET STREET**<br>**JEFFERSONVILLE, IN 47130-4747** | **Barge Lease Agreement** |
| **AMERICAN MILLING LP**<br>**4439 OLD ALTON ROAD**<br>**GRANITE CITY, IL 62040** | **DDGS Sales Agreement #71295** |
| **AMERICAN MILLING LP**<br>**FOX TERMINAL ROAD**<br>**PO BOX 5005**<br>**CAHOKIA, IL 62206** | **Unloading Agreement** |
| **AMERICAN MILLING LP**<br>**4439 OLD ALTON ROAD**<br>**GRANITE CITY, IL 62040** | **Wet Distillers Sales Agreement #71299** |
| **AMERICAN RAILCAR LEASING LLC**<br>**620 N. SECOND STREET**<br>**ST. CHARLES, MO 63301-2081** | **Car Service Contract 3-7434** |
| **AMERICAN RAILCAR LEASING LLC**<br>**620 N. SECOND STREET**<br>**ST. CHARLES, MO 63301-2081** | **Car Service Contract 3-7510** |
| **AMERICAN RAILCAR LEASING LLC**<br>**620 N. SECOND STREET**<br>**ST. CHARLES, MO 63301-2081** | **Car Service Contract 3-7738** |
| **AMERICAN RAILCAR LEASING LLC**<br>**620 N. SECOND STREET**<br>**ST. CHARLES, MO 63301-2081** | **Car Service Contract 3-8112** |
| **AMERICAN RAILCAR LEASING LLC**<br>**620 N. SECOND STREET**<br>**ST. CHARLES, MO 63301-2081** | **Master Service Contract 3-8437** |
| **AMERICAN RIVER TRANSPORTATION CO.**<br>**4666 FARIES PARKWAY**<br>**DECATUR, IL 62526** | **Coal Barge Transportation** |

Sheet __1__ of __52__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| AMERITRAK RAILROAD CONTRACTORS, INC.<br>PO BOX 682<br>FRANKFORT, IN 46041 | Agreement for Construction of MV Rail Loop |
| AMSAN LLC<br>PO BOX 3156<br>PEORIA, IL 61612-3156 | Janitorial Supplies Contract |
| ARFA ENTERPRISES<br>4350 HADDONFIELD ROAD<br>SUITE 200<br>PENNSAUKEN, NJ 08109 | Ethanol Sales Contract #1657 |
| ATHMANN INDUSTRIAL MEDICAL<br>PO BOX 26445<br>INDIANAPOLIS, IN 46226 | First Aid Materials Contract |
| ATLANTIC INSULCO ENVIRONMENTAL SERVICES<br>825 SOUTH 2ND STREET<br>PO BOX 567<br>PEKIN, IL 61555 | Emergency Asbestos Abatement Contract |
| ATLANTIC PLANT SERVICES, INC.<br>825 SOUTH 2ND STREET<br>PO BOX 567<br>PEKIN, IL 61554-0567 | Insulation Services Agreement |
| AUTOMATIC DATA PROCESSING, INC.<br>3665 PRIORITY WAY SOUTH DRIVE<br>INDIANAPOLIS, IN 46240 | Payroll Provider |
| AUTOMOTIVE MACHINE INC<br>1004 DERBY ST<br>PEKIN, IL 61554 | Engine Overhaul Repair Agreement |
| AVON FARMERS ELEVATOR<br>P. O. BOX 177<br>AVON, IL 61415 | Corn Purchase Contracts |
| AXXIS PETROLEUM<br>1295 BANDANA BLVD.<br>SUITE 120<br>ST. PAUL, MN 55108 | License Agreement for ARE use of Axxis' Pricing System |
| BEARING DISTRIBUTORS INC<br>PO BOX 1006<br>PEORIA, IL 61653 | Stage Fiber Wash Paddle Screens |
| BEARING DISTRIBUTORS INC<br>PO BOX 1006<br>PEORIA, IL 61653 | 1080 T Cover Only For 80t10 Falk Coupling P/N 0707187 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| BEARING DISTRIBUTORS INC<br>PO BOX 1006<br>PEORIA, IL 61653 | Locknut N-13 |
| BEARING DISTRIBUTORS INC<br>PO BOX 1006<br>PEORIA, IL 61653 | No. 7e Woods Sureflex Coupling Sleeve 2 Pc |
| BEARING DISTRIBUTORS INC<br>PO BOX 1006<br>PEORIA, IL 61653 | P/N 3je Woods, 3je Woods Sure Flex Sleeve, Epdm |
| BEARING DISTRIBUTORS INC<br>PO BOX 1006<br>PEORIA, IL 61653 | P/N Fsl Ezp1-836, Flexco Belt Pre-Cleaner |
| BEARING DISTRIBUTORS INC<br>PO BOX 1006<br>PEORIA, IL 61653 | Prf 12 X 32 Cf Pxt 40 Xh Drum |
| BEARING DISTRIBUTORS INC<br>PO BOX 1006<br>PEORIA, IL 61653 | Roller Type Pillow Block Bearings Complete Link Belt |
| BELL ENTERPRISES<br>PO BOX 107<br>DEER CREEK, IL 61733-0107 | CCDS Storage Agreement |
| BELL ENTERPRISES INC<br>PO BOX 107<br>DEER CREEK, IL 61733 | Supply Contract - Ammonia |
| BELL ENTERPRISES INC<br>PO BOX 107<br>DEER CREEK, IL 61733 | Supply Contract - Anhydrous Ammonia |
| BENTON OIL SERVICE<br>4831 BONNY OAKS DRIVE<br>CHATTANOOGA, TN 37416 | Ethanol Sales Contract #1869 |
| BENTON OIL SERVICE<br>4831 BONNY OAKS DRIVE<br>CHATTANOOGA, TN 37416 | Ethanol Sales Contract #1872 |
| BEST ACCESS SYSTEMS<br>590 TERRITORIAL DR.<br>SUITE H<br>BOLINGBROOK, IL 60440 | Annual Locks And Keys Order |
| BIGGS ELEVATOR<br>P. O. BOX 140<br>EASTON, IL 62633 | Corn Purchase Contracts |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **BILL LEEFERS**<br>**15395 STAGECOACH ROAD**<br>**CARLINVILLE, IL 62626** | **Wet Feed Sales Agreement #71277** |
| **BIOURJA TRADING LLC**<br>**757 N. ELDRIDGE PARKWAY**<br>**SUITE 620**<br>**HOUSTON, TX 77079** | **Ethanol Sales Contract #1861** |
| **BIOURJA TRADING LLC**<br>**757 N. ELDRIDGE PARKWAY**<br>**SUITE 620**<br>**HOUSTON, TX 77079** | **Ethanol Sales Contract #1867** |
| **BOBCAT OF PEORIA**<br>**300 STAR LANE**<br>**BELLEVUE, IL 61604** | **Parts and Repair Contract** |
| **BORQUE DATA SYSTEMS**<br>**1610 WOODSTEAD CT.**<br>**SUITE 220**<br>**THE WOODLANDS, TX 77380** | **Railcar Tracking Data System Agreement** |
| **BOSTECH**<br>**2800 CORPORATE EXCHANGE DRIVE**<br>**SUITE 260**<br>**COLUMBUS, OH 43231** | **Chainbuilder Data Integration Software Maintenance** |
| **BRADLEY UNIVERSITY CENTER FOR TESTING**<br>**1211 W. BRADLEY**<br>**PEORIA, IL 61602** | **Pre-Employement Testing Contract** |
| **BRAND SERVICES, INC.**<br>**17315 ASHLAND AVENUE**<br>**EAST HAZEL CREST, IL 60429-0198** | **Scaffolding Contract** |
| **BRAND SERVICES, INC.**<br>**17315 ASHLAND AVENUE**<br>**EAST HAZEL CREST, IL 60429-0198** | **Scaffolding Contract** |
| **BRAND SERVICES, INC.**<br>**17315 ASHLAND AVENUE**<br>**EAST HAZEL CREST, IL 60429-0198** | **Scaffolding Contract** |
| **BRENNTAG MID-SOUTH, INC.**<br>**PO BOX 4145**<br>**BARTONVILLE, IL 61607** | **Supply Contract - Sodium Bisulfate** |
| **BRENNTAG MID-SOUTH, INC.**<br>**PO BOX 4145**<br>**BARTONVILLE, IL 61607** | **Supply Contract - Sodium Bisulfate** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **BRT DELAWARE LLC DBA BAYPORT RAIL TERMIN**<br>**9500 NEW CENTURY DRIVE**<br>**PASADENA, TX 77507** | **Terminal Services Agreement** |
| **BTMU CAPITAL CORPORATION**<br>**111 HUNTINGTON AVENUE**<br>**SUITE 400**<br>**BOSTON, MA 02199** | **Full Maintenance Lease Agreement** |
| **BUCHANAN COMMUNICATIONS INC**<br>**435 SUNSET CT.**<br>**MT. ZION, IL 62549** | **Radios, Mics, Bases, Repeaters Maintenance Agreement** |
| **BUCK OIL CO., INC.**<br>**106 EAST PINE**<br>**MANITO, IL 61546** | **Supply Contract - Kerosene** |
| **BUCK OIL CO., INC.**<br>**106 EAST PINE**<br>**MANITO, IL 61546** | **Supply Contract No. 2 Diesel Fuel** |
| **BUCKEYE ENERGY SERVICES LLC**<br>**3115 STATE ROAD**<br>**PO BOX 270**<br>**TELFORD, PA 18969** | **Ethanol Sales Contract #1873** |
| **BUCKEYE TERMINALS, LLC**<br>**FIVE TEK PARK**<br>**9999 HAMILTON BLVD**<br>**BREINIGSVILLE, PA 18031** | **Terminal Throughput Agreement** |
| **BUNGE NORTH AMERICA**<br>**11720 BORMAN DRIVE**<br>**ST. LOUIS, MO 63146** | **DDGS Sales Agreement #71294** |
| **BURLINGTON NORTHERN SANTA FE RAILROAD**<br>**2650 LOU MENK DRIVE**<br>**2ND FLOOR**<br>**FT. WORTH, TX 76131** | **Shipping Contract** |
| **C & H REPAIR PLUS SUPPLY**<br>**2313 S.W. ADAMS ST.**<br>**PEORIA, IL 61602** | **Tools Repair Agreement** |
| **C & H REPAIR PLUS SUPPLY**<br>**2313 S.W. ADAMS ST.**<br>**PEORIA, IL 61602** | **Tools Repair Agreement** |
| **CANADIAN NATIONAL RAILROAD**<br>**17641 SOUTH ASHLAND AVENUE**<br>**HOMEWOOD, IL 60430** | **Shipping Contract** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| CANADIAN PACIFIC RAILROAD<br>CM 9527<br>ST. PAUL, MN 55170 | Shipping Contract |
| CARGILL INCORPORATED<br>PO BOX 300<br>BLAIR, NE 68008-2649 | Germ Sales Agreement #70027 |
| CARGILL SALT<br>PO BOX 1403<br>HUTCHINSON, KS 67504-1403 | Supply Contract - Rock Salt |
| CARTER PAPER & PACKAGING, INC.<br>3400 SW WASHINGTON<br>PO BOX 1349<br>PEORIA, IL 61654-1349 | Paper Products Contract |
| CELESTIX<br>48001 FREMONT BLVD<br>FREEMONT, CA 94538 | Celestix 1-Yr Support For Msa2000i - 8x5 |
| CENTER OIL COMPANY<br>PO BOX 419041<br>ST. LOUIS, MO 63141 | Ethanol Sales Contract #1229 |
| CENTER OIL COMPANY<br>PO BOX 419041<br>ST. LOUIS, MO 63141 | Ethanol Sales Contract #1312 |
| CENTER OIL COMPANY<br>PO BOX 419041<br>ST. LOUIS, MO 63141 | Ethanol Sales Contract #1870 |
| CENTRAL ILLINOIS SCALE COMPANY<br>PO BOX 3158<br>DECATUR, IL 62524-3158 | Reference 2009 Annual Contract #2780 |
| CENTRAL ILLINOIS SCALE COMPANY<br>PO BOX 3158<br>DECATUR, IL 62524-3158 | Reference 2009 Annual Contract #2780 |
| CENTRAL PLAINS TRADING LLC<br>4330 SHAWNEE MISSION PARKWAY<br>SUITE 210<br>FAIRWAY, KS 66205 | Dry Feed Sales Agreement #71175 |
| CENTURY TEL<br>200 ENTERPRISE DRIVE<br>PEKIN, IL 61554 | Telephone and Internet Contract |
| CERIDIAN CORPORATION<br>3210 34TH STREET SOUTH<br>ST. PETERSBURG, FL 33711 | Employee Benefits Provider Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CHESTERVALE GRAIN**<br>**1443 1200TH STREET**<br>**LINCOLN, IL 62656** | **Corn Purchase Contracts** |
| **CIGNA BEHAVIORAL HEALTH**<br>**11095 VIKING DRIVE**<br>**EDEN PRAIRIE, MN 55344** | **Employee Assistance Program Contract** |
| **CINTAS**<br>**2015 EAGLE ROAD**<br>**NORMAL, IL 61761-1001** | **Weekly Cleaning Service Contract** |
| **CN CUSTOMS BROKERAGE SERVICES INC.**<br>**1270 CENTRAL PKWY, STE 400**<br>**MISSISSAUGA CANADA**<br>**ONTARIO**<br>**L5C 4P4** | **Customs Broker Service for Exports to Canada** |
| **COALSALES**<br>**7100 EAGLE CREST BLVD**<br>**SUITE 300**<br>**EVANSVILLE, IN 47715** | **Coal Purchase Contract** |
| **COLE PARMER INSTRUMENT CO**<br>**625 E BUNKER COURT**<br>**VERNON HILLS, IL 60061-1844** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **COLE PARMER INSTRUMENT CO**<br>**625 E BUNKER COURT**<br>**VERNON HILLS, IL 60061-1844** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **COLUMBIA PIPE & SUPPLY CO**<br>**125 THUNDERBIRD LN 7**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **COLUMBIA PIPE & SUPPLY CO**<br>**125 THUNDERBIRD LN 7**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **COLUMBIA PIPE & SUPPLY CO**<br>**125 THUNDERBIRD LN 7**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **COLUMBIA PIPE & SUPPLY CO**<br>**125 THUNDERBIRD LN 7**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **COLUMBIA PIPE & SUPPLY CO**<br>**125 THUNDERBIRD LN 7**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| COLUMBIA PIPE & SUPPLY CO<br>125 THUNDERBIRD LN 7<br>EAST PEORIA, IL 61611 | Parts, Tools and/or Miscellaneous Equipment Contract |
| COLUMBIA PIPE & SUPPLY CO<br>125 THUNDERBIRD LN 7<br>EAST PEORIA, IL 61611 | Parts, Tools and/or Miscellaneous Equipment Contract |
| COLUMBIA PIPE & SUPPLY CO<br>125 THUNDERBIRD LN 7<br>EAST PEORIA, IL 61611 | Parts, Tools and/or Miscellaneous Equipment Contract |
| COM MICROFILM COMPANY INC.<br>1181 NORTH DIRKSEN PARKWAY<br>SPRINGFIELD, IL 62707 | Digital Formatting Contract |
| CONTINENTAL CARBONIC PRODUCTS, INC.<br>3985 E. HARRISON AVENUE<br>DECATUR, IL 62526 | CO2 Purchase and Sale Agreement |
| CONTINENTAL CARBONIC PRODUCTS, INC.<br>3986 E. HARRISON AVENUE<br>DECATUR, IL 62527 | Lease Agreement - Dry Ice Processing Facility |
| CONTROL TECH INC<br>8938 N PRAIRIE POINTE<br>PEORIA, IL 61615 | Parts, Tools and/or Miscellaneous Equipment Contract |
| CORE SERVICES<br>123 HEADQUARTERS PLAZA, NORTH TOWER<br>MORRISTOWN, NJ 07960-3965 | Hosting Services for Oracle Financial System |
| CORPORATE EXPRESS<br>690 HIGH POINT LN<br>EAST PEORIA, IL 61611 | Office Supplies Agreement |
| CORPORATE EXPRESS<br>690 HIGH POINT LN<br>EAST PEORIA, IL 61611 | Office Supplies Agreement |
| COUNTRY MARK COOPERATIVE<br>235 S. EAST STREET<br>SUITE 144<br>INDIANAPOLIS, IN 46202 | Ethanol Sales Contract #1853 |
| CRIDDLE AND COMPANY LTD<br>CUNARD BOULEVARD, 3RD FLOOR<br>LIVERPOOL GREAT BRITAIN<br>L31EL | Yeast Sales Contract |
| CSX TRANSPORTATION, INC.<br>500 WATER STREET - J865<br>JACKSONVILLE, FL 32202 | Railroad Refund Contract |

Sheet  **8**  of  **52**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CSX TRANSPORTATION, INC.**<br>**500 WATER STREET - J865**<br>**JACKSONVILLE, FL 32202** | **Railroad Transportation Contract 82487** |
| **CSX TRANSPORTATION, INC.**<br>**500 WATER STREET - J865**<br>**JACKSONVILLE, FL 32202** | **Railroad Transportation Contract 83551** |
| **CSX TRANSPORTATION, INC.**<br>**500 WATER STREET - J865**<br>**JACKSONVILLE, FL 32202** | **Railroad Transportation Contract 83624** |
| **CSX TRANSPORTATION, INC.**<br>**500 WATER STREET - J865**<br>**JACKSONVILLE, FL 32202** | **Railroad Transportation Contract 84322** |
| **CSX TRANSPORTATION, INC. (TRANSFLO)**<br>**6735 SOUTHPOINT**<br>**JACKSONVILLE, FL 32216-6177** | **Ethanol Transflo at Knoxville, TN** |
| **CULVER FANCY PRAIRIE COOP**<br>**26352 QUARRY AVENUE**<br>**ATHENS, IL 62613** | **Corn Purchase Contracts** |
| **DANES FAIRY LANE DAIRY FARMS INC.**<br>**N 2556 HONEYMOON HILL ROAD**<br>**NEW HOLSTEIN, WI 53061** | **Dry Feed Sales Agreement #71162** |
| **DANS PAINTING & HYDROBLASTING**<br>**BOX 756**<br>**DELAVAN, IL 61734** | **Hydroblasting Contract** |
| **DANVERS ELEVATOR**<br>**200 SOUTH WEST STREET**<br>**DANVERS, IL 61732** | **Corn Purchase Contracts** |
| **DBC**<br>**1035 JACKSON AVVENUE**<br>**RIVER FOREST, IL 60305** | **Yeast Sales Contract** |
| **DEKALB FEEDS INC.**<br>**PO BOX 1111**<br>**ROCK FALLS, IL 61071** | **Dry Feed Sales Agreement #70950** |
| **DEKALB FEEDS INC.**<br>**PO BOX 1111**<br>**ROCK FALLS, IL 61071** | **Dry Feed Sales Agreement #70952** |
| **DEKALB FEEDS INC.**<br>**PO BOX 1111**<br>**ROCK FALLS, IL 61071** | **Dry Feed Sales Agreement #70954** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| DEKALB FEEDS INC.<br>PO BOX 1111<br>ROCK FALLS, IL 61071 | Dry Feed Sales Agreement #70955 |
| DEKALB FEEDS INC.<br>PO BOX 1111<br>ROCK FALLS, IL 61071 | Dry Feed Sales Agreement #70956 |
| DEKALB FEEDS INC.<br>PO BOX 1111<br>ROCK FALLS, IL 61071 | Dry Feed Sales Agreement #70957 |
| DEKALB FEEDS INC.<br>PO BOX 1111<br>ROCK FALLS, IL 61071 | Dry Feed Sales Agreement #70958 |
| DEKALB FEEDS INC.<br>PO BOX 1111<br>ROCK FALLS, IL 61071 | Dry Feed Sales Agreement #71138 |
| DEKALB FEEDS INC.<br>PO BOX 1111<br>ROCK FALLS, IL 61071 | Dry Feed Sales Agreement #71139 |
| DELONG COMPANY INC.<br>PO BOX 532<br>CLINTON, WI 53525 | Corn Meal Sales Agreement #71268 |
| DELTA DENTAL OF ILLINOIS<br>801 OGDEN AVENUE<br>LISLE, IL 60532 | Employee Dental Insurance Contract |
| DELTA INDUSTRIES INC<br>1115 SW ADAMS ST<br>PEORIA, IL 61602 | Kaeser 5 Year Warranty Maintenance Kit |
| DELTA INDUSTRIES INC<br>1115 SW ADAMS ST<br>PEORIA, IL 61602 | Preventative Maintenance Contract - Air Compressors |
| DELTA TRANSFLO, LLC<br>4200 RESEARCH FOREST DRIVE<br>SUITE 180<br>THE WOODLANDS, TX 77381 | Terminaling Agreement |
| DELTA-T CORPORATION<br>133 WALLER MILL ROAD<br>WILLIAMSBURG, VA 23185 | Project Development Agreement Phase 2 |
| DIAMOND POWER INTERNATIONAL<br>2772 GOLFVIEW DR<br>SUITE A<br>NAPERVILLE, IL 60563 | Parts, Tools and/or Miscellaneous Equipment Contract |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **DIVERSIFIED INGREDIENTS**<br>**878 WOODS MILL ROAD**<br>**ST. LOUIS, MO 63011** | **Yeast Sales Contract** |
| **DOALL IOWA**<br>**1218 37TH STREET**<br>**DAVENPORT, IA 52807** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **DONALDSON CO INC**<br>**TORIT PRODUCTS**<br>**MINNEAPOLIS, MN 55440-1299** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **DONELSON CORP**<br>**1723 SW ADAMS**<br>**PEORIA, IL 61602** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **DRACO MECHANICAL SUPPLY**<br>**8029 LITZINGER RD**<br>**ST. LOUIS, MO 63144-2050** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **DRACO MECHANICAL SUPPLY**<br>**8029 LITZINGER RD**<br>**ST. LOUIS, MO 63144-2050** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **DRACO MECHANICAL SUPPLY**<br>**8029 LITZINGER RD**<br>**ST. LOUIS, MO 63144-2050** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **DRACO MECHANICAL SUPPLY**<br>**8029 LITZINGER RD**<br>**ST. LOUIS, MO 63144-2050** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **DRACO MECHANICAL SUPPLY**<br>**8029 LITZINGER RD**<br>**ST. LOUIS, MO 63144-2050** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **DRACO MECHANICAL SUPPLY**<br>**8029 LITZINGER RD**<br>**ST. LOUIS, MO 63144-2050** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **DRACO MECHANICAL SUPPLY**<br>**8029 LITZINGER RD**<br>**ST. LOUIS, MO 63144-2050** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **DRACO MECHANICAL SUPPLY**<br>**8029 LITZINGER RD**<br>**ST. LOUIS, MO 63144-2050** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **DRACO MECHANICAL SUPPLY**<br>**8029 LITZINGER RD**<br>**ST. LOUIS, MO 63144-2050** | **Parts, Tools and/or Miscellaneous Equipment Contract** |

Sheet __11__ of __52__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| DRACO MECHANICAL SUPPLY<br>8029 LITZINGER RD<br>ST. LOUIS, MO 63144-2050 | Parts, Tools and/or Miscellaneous Equipment Contract |
| DRACO MECHANICAL SUPPLY<br>8029 LITZINGER RD<br>ST. LOUIS, MO 63144-2050 | Parts, Tools and/or Miscellaneous Equipment Contract |
| DTHC PROPERTIES LAND TRUST<br>105 NORTH PARKWAY DRIVE<br>PEKIN, IL 61554 | Commercial Lease for Corporate Headquarters |
| DTN ENERGY SERVICES, LLC<br>9110 WEST DODGE ROAD<br>OMAHA, NE 68114 | Data Transmission Agreement |
| DUNN SAFETY PRODUCTS INC<br>37 S SANGAMON ST<br>CHICAGO, IL 60607-2684 | Parts, Tools and/or Miscellaneous Equipment Contract |
| DUSTEX CORPORATION<br>100 CHASTAIN CTR. BLVD<br>SUITE 195<br>KENNESAW, GA 30144 | Boiler MACT Compliance Project Contract |
| EAGLE ENERGY<br>4700 WEST SAM HOUSTON PARKWAY<br>SUITE 250<br>HOUSTON, TX 77041 | Natural Gas Supply Contract |
| EAGLE SERVICES CORP<br>290 W 1050 N<br>CHESTERTON, IN 46304-8806 | High Pressure and other Cleaning Contract |
| EAGLE SERVICES CORP<br>290 W 1050 N<br>CHESTERTON, IN 46304-8806 | High Pressure and other Cleaning Contract |
| EAGLE SERVICES CORP<br>290 W 1050 N<br>CHESTERTON, IN 46304-8806 | High Pressure and other Cleaning Contract |
| EAGLE SERVICES CORP<br>290 W 1050 N<br>CHESTERTON, IN 46304-8806 | High Pressure and other Cleaning Contract |
| ECONOMY LAUNDRY & DRY CLEANING<br>1510 SHERIDAN<br>PEKIN, IL 61554 | Laundry Services Contract |
| ELECTRO SENSORS INC<br>6111 BLUE CIRCLE DR<br>MINNETONKA, MN 55343-9108 | Parts, Tools and/or Miscellaneous Equipment Contract |

Sheet __12__ of __52__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ELECTRO SENSORS INC**<br>**6111 BLUE CIRCLE DR**<br>**MINNETONKA, MN 55343-9108** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **EMEDCO INC**<br>**39209 TREASURY CENTER**<br>**CHICAGO, IL 60694-9200** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **ENPRO INC**<br>**121 S LOMBARD RD**<br>**ADDISON, IL 60101-3084** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **ENVIRONMENTAL RESOURCE ASSOCIATES**<br>**6000 WEST 54TH AVE.**<br>**ARVADA, CO 80002** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **EUROFINS**<br>**3507 DELEWARE AVE.**<br>**PO BOX 1292**<br>**DES MOINES, IA 50305** | **Feed, Meal and Related Items Analysis Contract** |
| **EXXON MOBIL OIL CORPORATION**<br>**3225 GALLOWS ROAD**<br>**FAIRFAX, VA 22037** | **Ethanol Sales Contract #1842** |
| **EXXON MOBIL OIL CORPORATION**<br>**3225 GALLOWS ROAD**<br>**FAIRFAX, VA 22037** | **Ethanol Sales Contract #1843** |
| **EXXON MOBIL OIL CORPORATION**<br>**3225 GALLOWS ROAD**<br>**FAIRFAX, VA 22037** | **Ethanol Sales Contract #1844** |
| **FARMERS GRAIN AND COAL OF MASON CITY**<br>**P. O. BOX 189**<br>**MASON CITY, IL 62664** | **Corn Purchase Contracts** |
| **FARMERS GRAIN CO. OF NEW BERLIN**<br>**P. O. BOX 137**<br>**NEW BERLIN, IL 62670** | **Corn Purchase Contracts** |
| **FARMERS GRAIN OF ROSEVILLE**<br>**P. O. BOX 80**<br>**ROSEVILLE, IL 61473** | **Corn Purchase Contracts** |
| **FASTENAL CO**<br>**1406 SOUTH SECOND STREET**<br>**PEKIN, IL 61554** | **Parts & Supplies Contract** |
| **FC HAAB CO., INC.**<br>**1700 SCHUYKILL AVENUE**<br>**PHILADELPHIA, PA 19145** | **Throughput Agreement** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **FIRST AMERICAN COMMERCIAL BANCORP, INC.**<br>**645 N. MICHIGAN AVENUE**<br>**SUITE 800**<br>**CHICAGO, IL 60611** | **Furniture Lease for HQ Building** |
| **FIRST AMERICAN EQUIPMENT FINANCE**<br>**255 WOODCLIFF DRIVE, PO BOX 96**<br>**FAIRPORT, NY 14450** | **Operating Lease Payment On Furniture & It Equipment, etc.** |
| **FIRST UNION RAIL**<br>**ONE O'HARE CENTRE**<br>**6250 RIVER ROAD**<br>**SUITE 5000**<br>**ROSEMONT, IL 60018** | **Agreement of Partial Termination and Transfer of Lease; assigned to Granite Falls Energy** |
| **FIRST UNION RAIL**<br>**ONE O'HARE CENTRE**<br>**6250 RIVER ROAD**<br>**SUITE 5000**<br>**ROSEMONT, IL 60018** | **Railcar Lease Agreement 3944-83-0 (assigned from GE)** |
| **FIRST UNION RAIL**<br>**ONE O'HARE CENTRE**<br>**6250 RIVER ROAD**<br>**SUITE 5000**<br>**ROSEMONT, IL 60018** | **Railcar Lease Agreement AVRE001** |
| **FIRST UNION RAIL**<br>**ONE O'HARE CENTRE**<br>**6250 RIVER ROAD**<br>**SUITE 5000**<br>**ROSEMONT, IL 60018** | **Railcar Lease Agreement AVRE003** |
| **FIRST UNION RAIL**<br>**ONE O'HARE CENTRE**<br>**6250 RIVER ROAD**<br>**SUITE 5000**<br>**ROSEMONT, IL 60018** | **Railcar Lease Agreement AVRE004** |
| **FISHER SCIENTIFIC**<br>**4500 TURNBERRY DR**<br>**SUITE A**<br>**HANOVER PARK, IL 60103** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **FLIR SYSTEMS, INC.**<br>**25 ESQUIRE ROAD**<br>**N. BILLERICA, MA 01862** | **Level I Thermography Training Center (Reduced Price)** |
| **FOAM COAT ROOFING & COATINGS INC**<br>**PO BOX 149**<br>**DAVISVILLE, WV 26142** | **Roof Preparation and Coating Contract** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **FOREMOST INDUSTRIAL TECHNOLOGIES**<br>**111 CARVER LN**<br>**EAST PEORIA, IL 61611** | **Contract to Repair Electrical Motors And Purchase Of Miscellaneous Items** |
| **FOREMOST INDUSTRIAL TECHNOLOGIES**<br>**111 CARVER LN**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **FOREMOST INDUSTRIAL TECHNOLOGIES**<br>**111 CARVER LN**<br>**EAST PEORIA, IL 61611** | **Vibration Predictive Maintenance Contract** |
| **FOSS NORTH AMERICA, INC**<br>**8091 WALLACE ROAD**<br>**EDEN PRAIRIE, MN 55344** | **Keltec 2400 Analyzer PMA Contract** |
| **FOURTEENTH ST HARDWARE**<br>**1215 S. 14TH STREET**<br>**PEKIN, IL 61554** | **Parts & Supplies Contract** |
| **FOURTEENTH ST HARDWARE**<br>**1215 S. 14TH STREET**<br>**PEKIN, IL 61554** | **Parts & Supplies Contract** |
| **FOURTEENTH ST HARDWARE**<br>**1215 S. 14TH STREET**<br>**PEKIN, IL 61554** | **Parts & Supplies Contract** |
| **FOURTEENTH ST HARDWARE**<br>**1215 S. 14TH STREET**<br>**PEKIN, IL 61554** | **Parts & Supplies Contract** |
| **FOURTEENTH ST HARDWARE**<br>**1215 S. 14TH STREET**<br>**PEKIN, IL 61554** | **Parts & Supplies Contract** |
| **FRONTIER TRADING**<br>**PO BOX 460**<br>**ROFF, OK 74865** | **Dry Feed Sales Agreement #71249** |
| **FURST MCNESS COMPANY**<br>**120 E. CLARK STREET**<br>**FREEPORT, IL 61032** | **CCDS Sales Agreement #70885** |
| **FURST MCNESS COMPANY**<br>**120 E. CLARK STREET**<br>**FREEPORT, IL 61032** | **CCDS Sales Agreement #70886** |
| **FURST MCNESS COMPANY**<br>**120 E. CLARK STREET**<br>**FREEPORT, IL 61032** | **Dry Feed Sales Agreement #71222** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **G&K SERVICES, INC.**<br>**715 SABRINA DRIVE**<br>**EAST PEORIA, IL 61611** | **Mats, Towels, and/or Uniform Provision Contract** |
| **G&K SERVICES, INC.**<br>**715 SABRINA DRIVE**<br>**EAST PEORIA, IL 61611** | **Mats, Towels, and/or Uniform Provision Contract** |
| **G&K SERVICES, INC.**<br>**715 SABRINA DRIVE**<br>**EAST PEORIA, IL 61611** | **Mats, Towels, and/or Uniform Provision Contract** |
| **G&K SERVICES, INC.**<br>**715 SABRINA DRIVE**<br>**EAST PEORIA, IL 61611** | **Mats, Towels, and/or Uniform Provision Contract** |
| **G&K SERVICES, INC.**<br>**715 SABRINA DRIVE**<br>**EAST PEORIA, IL 61611** | **Mats, Towels, and/or Uniform Provision Contract** |
| **GAS TECHNOLOGY INSTITUTE**<br>**1700 SOUTH MOUNT PROSPECT ROAD**<br>**DES PLAINES, IL 60018** | **Biogas Analysis Contract** |
| **GE CAPITAL**<br>**161 N. CLARK STREET**<br>**CHICAGO, IL 60601** | **Co-Product Railcar Lease 3944-83-11** |
| **GE CAPITAL**<br>**161 N. CLARK STREET**<br>**CHICAGO, IL 60601** | **Co-Product Railcar Lease 3944-83-13** |
| **GE CAPITAL**<br>**161 N. CLARK STREET**<br>**CHICAGO, IL 60601** | **Co-Product Railcar Lease 3944-83-14** |
| **GE CAPITAL**<br>**161 N. CLARK STREET**<br>**CHICAGO, IL 60601** | **Co-Product Railcar Lease 3944-83-15** |
| **GE CAPITAL**<br>**161 N. CLARK STREET**<br>**CHICAGO, IL 60601** | **Co-Product Railcar Lease 3944-83-16** |
| **GE CAPITAL**<br>**161 N. CLARK STREET**<br>**CHICAGO, IL 60601** | **Co-Product Railcar Lease 3944-83-4** |
| **GENENCOR INTERNATIONAL**<br>**200 MERIDIAN CENTRE BLVD**<br>**ROCHESTER, NY 14618-3916** | **Agreement for Supply of Liquefaction and Saccharifying Enzymes** |

Sheet  **16**  of  **52**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037       

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| GENERAL AMERICAN TRANSPORTATION CORPORAT 500 W. MONROE 40TH FLOOR CHICAGO, IL 60661-3677 | **Railcar Service Agreement GATX 2004 with Riders** |
| GENERAL ATOMICS 4949 GREENGRAIG LANE SAN DIEGO, CA 92123 | **Ethanol Loading and Scaling Software Support and Maintenance Agreement** |
| GENERAL PUMP & MACHINERY 1044 W. OLYMPIA DRIVE PEORIA, IL 61615-2063 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| GENERAL PUMP & MACHINERY 1044 W. OLYMPIA DRIVE PEORIA, IL 61615-2063 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| GENERAL PUMP & MACHINERY 1044 W. OLYMPIA DRIVE PEORIA, IL 61615-2063 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| GENERAL PUMP & MACHINERY 1044 W. OLYMPIA DRIVE PEORIA, IL 61615-2063 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| GENERAL PUMP & MACHINERY 1044 W. OLYMPIA DRIVE PEORIA, IL 61615-2063 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| GENERAL PUMP & MACHINERY 1044 W. OLYMPIA DRIVE PEORIA, IL 61615-2063 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| GENERAL PUMP & MACHINERY 1044 W. OLYMPIA DRIVE PEORIA, IL 61615-2063 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| GENERAL PUMP & MACHINERY 1044 W. OLYMPIA DRIVE PEORIA, IL 61615-2063 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| GETZ FIRE EQUIPMENT CO 1615 SW ADAMS PEORIA, IL 61602 | **Contract to Provide Parts & Labor For Recharge Service** |
| GETZ FIRE EQUIPMENT CO 1615 SW ADAMS PEORIA, IL 61602 | **Contract to Provide Parts & Labor For Recharge Service** |
| GETZ FIRE EQUIPMENT CO 1615 SW ADAMS PEORIA, IL 61602 | **Fire Extinguishers Maintenance Contract** |

Sheet   **17**   of   **52**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **GETZ FIRE EQUIPMENT CO**<br>**1615 SW ADAMS**<br>**PEORIA, IL 61602** | **Inspections & Testing Contract** |
| **GETZ FIRE EQUIPMENT CO**<br>**1615 SW ADAMS**<br>**PEORIA, IL 61602** | **Supply Contract** |
| **GETZ FIRE EQUIPMENT CO**<br>**1615 SW ADAMS**<br>**PEORIA, IL 61602** | **Supply Contract** |
| **GETZ FIRE EQUIPMENT CO**<br>**1615 SW ADAMS**<br>**PEORIA, IL 61602** | **Supply Contract** |
| **GETZ FIRE EQUIPMENT CO**<br>**1615 SW ADAMS**<br>**PEORIA, IL 61602** | **Supply Contract** |
| **GJIJ CHEMICALS**<br>**170 MASON STREET**<br>**GREENWICH, CT 06830** | **Ethanol Sales Contract #1728** |
| **GLASFORD GRAIN**<br>**P. O. BOX 378**<br>**GLASFORD, IL 61533** | **Corn Purchase Contracts** |
| **GOLDSTAR FS**<br>**P. O. BOX 79**<br>**CAMBRIDGE, IL 61238** | **Corn Purchase Contracts** |
| **GOLF GREEN LAWN CARE**<br>**BOX 1008**<br>**PEKIN, IL 61554** | **Reference 2009 Annual Contract #2781** |
| **GOOGLE**<br>**1600 AMPITHEATRE PARKWAY**<br>**MOUNTAIN VIEW, CA 94043** | **Postini Anti-spam Services Contract** |
| **GOULDS PUMPS INC**<br>**PO BOX 738**<br>**SENECA FALLS, NY 13148** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **GOULDS PUMPS INC**<br>**PO BOX 738**<br>**SENECA FALLS, NY 13148** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **GOULDS PUMPS INC**<br>**PO BOX 738**<br>**SENECA FALLS, NY 13148** | **Parts, Tools and/or Miscellaneous Equipment Contract** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| GOULDS PUMPS INC<br>PO BOX 738<br>SENECA FALLS, NY 13148 | Parts, Tools and/or Miscellaneous Equipment Contract |
| GOULDS PUMPS INC<br>PO BOX 738<br>SENECA FALLS, NY 13148 | Parts, Tools and/or Miscellaneous Equipment Contract |
| GOULDS PUMPS INC<br>PO BOX 738<br>SENECA FALLS, NY 13148 | Parts, Tools and/or Miscellaneous Equipment Contract |
| GOULDS PUMPS INC<br>PO BOX 738<br>SENECA FALLS, NY 13148 | Parts, Tools and/or Miscellaneous Equipment Contract |
| GOULDS PUMPS INC<br>PO BOX 738<br>SENECA FALLS, NY 13148 | Parts, Tools and/or Miscellaneous Equipment Contract |
| GOULDS PUMPS INC<br>PO BOX 738<br>SENECA FALLS, NY 13148 | Parts, Tools and/or Miscellaneous Equipment Contract |
| GOULDS PUMPS INC<br>PO BOX 738<br>SENECA FALLS, NY 13148 | Parts, Tools and/or Miscellaneous Equipment Contract |
| GRAEBEL RELOCATION SERVICES WORLDWIDE, I<br>16346 E. AIRPORT CIRCLE<br>AURORA, CO 80011 | Relocation Services |
| GRAIN STORE ELEVATOR<br>P. O. BOX 629<br>GALESBURG, IL 61402-0629 | Corn Purchase Contracts |
| GRAINGER<br>1017 SW JEFFERSON<br>PEORIA, IL 61605 | General Purchase Agreement |
| GRAINGER<br>1017 SW JEFFERSON<br>PEORIA, IL 61605 | General Purchase Agreement |
| GRAINLAND COOPERATIVE ELEVATOR<br>927 COUNTY HIGHWAY 3<br>EUREKA, IL 61530 | Corn Purchase Contracts |
| GRAVES MILLING<br>200 WEST MAIN<br>YATES CITY, IL 61572 | Corn Purchase Contracts |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **GREEN PLAINS RENEWABLE ENERGY**<br>**9420 UNDERWOOD AVENUE**<br>**SUITE 100**<br>**OMAHA, NE 68114** | **Ethanol Sales Contract #1596** |
| **GREEN PLAINS RENEWABLE ENERGY**<br>**9420 UNDERWOOD AVENUE**<br>**SUITE 100**<br>**OMAHA, NE 68114** | **Ethanol Sales Contract #1597** |
| **GREEN PLAINS RENEWABLE ENERGY**<br>**9420 UNDERWOOD AVENUE**<br>**SUITE 100**<br>**OMAHA, NE 68114** | **Ethanol Sales Contract #1598** |
| **GREEN PLAINS RENEWABLE ENERGY**<br>**9420 UNDERWOOD AVENUE**<br>**SUITE 100**<br>**OMAHA, NE 68114** | **Ethanol Sales Contract# 1792** |
| **GROWMARK INC.**<br>**1701 TOWANDA AVENUE**<br>**BLOOMINGTON, IL 61702-2500** | **Ethanol Sales Contract #1489** |
| **GS ROBINS & COMPANY**<br>**126 CHOUTEAU AVENUE**<br>**ST. LOUIS, MO 63102** | **Contract for Bags Of Soda Ash Dense ($0.195/Lb)** |
| **H & H TRACKWORKS, INC.**<br>**5924 SOUTH WASHINGTON ST.**<br>**BARTONVILLE, IL 61607** | **Rail Track Repair and Service Agreement** |
| **HACH CO**<br>**PO BOX 608**<br>**LOVELAND, CO 80539-0608** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **HACH CO**<br>**PO BOX 608**<br>**LOVELAND, CO 80539-0608** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **HAGEMEYER NORTH AMERICA INC**<br>**841 REMINGTON BLVD.**<br>**BOLINGBROOK, IL 60440** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **HAGERTY INDUSTRIAL PRODUCTS**<br>**PO BOX 1500**<br>**PEORIA, IL 61655** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **HAGERTY INDUSTRIAL PRODUCTS**<br>**PO BOX 1500**<br>**PEORIA, IL 61655** | **Parts, Tools and/or Miscellaneous Equipment Contract** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Aventine Renewable Energy, Inc.** _____,    Case No. __**09-11216 (KG)**__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| HAGERTY INDUSTRIAL PRODUCTS<br>PO BOX 1500<br>PEORIA, IL 61655 | Parts, Tools and/or Miscellaneous Equipment Contract |
| HAGERTY INDUSTRIAL PRODUCTS<br>PO BOX 1500<br>PEORIA, IL 61655 | Parts, Tools and/or Miscellaneous Equipment Contract |
| HAGERTY INDUSTRIAL PRODUCTS<br>PO BOX 1500<br>PEORIA, IL 61655 | Parts, Tools and/or Miscellaneous Equipment Contract |
| HAGERTY STEEL & ALUMINUM CO<br>601 N. MAIN<br>PO BOX 8130<br>EAST PEORIA, IL 61611 | Parts, Tools and/or Miscellaneous Equipment Contract |
| HARRIS INTERNATIONAL ELEVATORS, INC.<br>521 N. ILLINOIS STREET<br>ATWOOD, IL 61913 | Manlift Inspection Contract |
| HART ENERGY CONSULTING<br>1749 OLD MEADOW ROAD<br>SUITE 301<br>MCLEAN, VA 22102 | Service Agreement for Access to Ethanol Industry Information |
| HARTFORD LIFE AND ACCIDENT INSURANCE COM<br>200 HOPMEADOW STREET<br>SIMSBURY, CT 06089 | Employee Busines Travel Accident Insurance Provider Agreement |
| HARTSBURG GRAIN<br>P. O. BOX 80<br>HARTSBURG, IL 62643 | Corn Purchase Contracts |
| HEART TECHNOLOGIES<br>3105 N. MAIN STREET<br>EAST PEORIA, IL 61611 | Nortel Telephone System Support Agreement |
| HEINZ BROTHERS<br>PO BOX 587<br>BRIMFIELD, IL 61517 | Coal Trucking Contract |
| HELWIG CARBON INC<br>PO BOX 240160<br>8900 W. TOWER AVE.<br>MILWAUKEE, WI 53224-9008 | Parts, Tools and/or Miscellaneous Equipment Contract |
| HELWIG CARBON INC<br>PO BOX 240160<br>8900 W. TOWER AVE.<br>MILWAUKEE, WI 53224-9008 | Parts, Tools and/or Miscellaneous Equipment Contract |

Sheet __**21**__ of __**52**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HELWIG CARBON INC**<br>**PO BOX 240160**<br>**8900 W. TOWER AVE.**<br>**MILWAUKEE, WI 53224-9008** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **HELWIG CARBON INC**<br>**PO BOX 240160**<br>**8900 W. TOWER AVE.**<br>**MILWAUKEE, WI 53224-9008** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **HENNING, GEORGE**<br>**120 N. PARKWAY DRIVE**<br>**PO BOX 1800**<br>**PEKIN, IL 61555-1800** | **Employee Temporary Living Expenses Agreement** |
| **HERITAGE-CRYSTAL CLEAN**<br>**1701 E. EMPIRE**<br>**SUITE 360, PMB #334**<br>**BLOOMINGTON, IL 61704** | **Provide "Lease/Service" For Aventine Rei** |
| **HICKS GAS PEKIN INC**<br>**460 RADIO CITY DR**<br>**NORTH PEKIN, IL 61554** | **Agreement for Pellett Salt** |
| **HOLDEN AMERICA INC.**<br>**6700 COTE DE LIESSE, STE 404**<br>**MONTREAL CANADA**<br>**QUEBEC**<br>**H4T 1E3** | **Sublease of Covered Hopper Car** |
| **HOME CITY ICE COMPANY**<br>**701 SOUTH ERIE**<br>**MORTON, IL 61550** | **Supply Ice Contract** |
| **HUMAN RESOURCES PROFILE, INC.**<br>**8506 BEECHMONT AVE**<br>**CINCINNATI, OH 45255** | **Background Checks Contract** |
| **HUMANA BENEFIT PLANS OF ILLINOIS**<br>**7915 N. HALE AVENUE**<br>**PEORIA, IL 61615** | **Employee Medical Insurance Plan** |
| **HUPP ELECTRIC MOTORS**<br>**275 33RD AVE S.W.**<br>**CEDAR RAPIDS, IA 52404** | **Motor Repair Agreement** |
| **HUSKER AG, LLC**<br>**54048 HIGHWAY 20**<br>**PLAINVIEW, NE 68769** | **Ethanol Marketing Agreement** |
| **ILLICO INC**<br>**PO BOX 280**<br>**LINCOLN, IL 62656** | **Supply Contract - No. 2 Fuel Oil** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ILLINOIS & MIDLAND RAILROAD, INC.**<br>**1500 NORTH GRAND AVENUE EAST**<br>**PO BOX 139**<br>**SPRINGFIELD, IL 62705-0139** | **Car Storage Agreement** |
| **ILLINOIS CRANE**<br>**1621 W. CHANUTE ROAD**<br>**PEORIA, IL 61615** | **Inspect Agreement - Comalongs** |
| **ILLINOIS ELECTRIC WORKS**<br>**2161 ADAMS**<br>**GRANITE CITY, IL 62040** | **Motor Repair Agreement** |
| **ILLINOIS ENVIRONMENTAL PROTECTION**<br>**AGENCY**<br>**DIVISION OF AIR POLLUTION CONTROL**<br>**SPRINGFIELD, IL 62794-9506** | **Air Permit Fees** |
| **INNOSPEC FUEL SPECIALTIES**<br>**8375 S WILLOW ST**<br>**LITTLETON, CO 80124** | **Supply Contract - Octel Dci-11 Corrosion Inhibitor** |
| **INTEK INTERNATIONAL**<br>**C/O STAN TOLIN**<br>**3160 BAYOU SOUND**<br>**LONG BOAT KEY, FL 34228** | **Yeast sales Contract** |
| **INTERIOR PLANTS AND DESIGNS/FLORAL**<br>**EXPRE**<br>**207 NE PERRY AVE**<br>**PO BOX 1135**<br>**PEORIA, IL 61653** | **Service Agreement for Maintenance of Interior Foliage** |
| **INTERNATIONAL FEED COMPANY**<br>**PO BOX 128**<br>**LORETTO, MN 55357** | **Corn Meal Sales Agreement #71241** |
| **INTERNATIONAL FEED COMPANY**<br>**PO BOX 128**<br>**LORETTO, MN 55357** | **Corn Meal Sales Agreement #71298** |
| **INTERSTATE ALL BATTERY CENTER**<br>**4530 N BRANDYWINE DR**<br>**PEORIA, IL 61614** | **Corn Meal Sales Agreement #71238** |
| **INTERSTATE COMMODITIES**<br>**7 MADISON STREET**<br>**PO BOX 607**<br>**TROY, NY 12181** | **Corn Meal Sales Agreement #71265** |

Sheet   **23**   of   **52**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **INTERSTATE COMMODITIES**<br>**7 MADISON STREET**<br>**PO BOX 607**<br>**TROY, NY 12181** | **Corn Meal Sales Agreement #71267** |
| **INTERSTATE COMMODITIES**<br>**7 MADISON STREET**<br>**PO BOX 607**<br>**TROY, NY 12181** | **Corn Meal Sales Agreement #71283** |
| **INTERSTATE COMMODITIES**<br>**7 MADISON STREET**<br>**PO BOX 607**<br>**TROY, NY 12181** | **Dry Feed Sales Agreement** |
| **INTERSTATE COMMODITIES**<br>**7 MADISON STREET**<br>**PO BOX 607**<br>**TROY, NY 12181** | **Dry Feed Sales Agreement #71091** |
| **INTERTEK CALEB BRETT**<br>**2200 WEST LOOP SOUTH**<br>**SUITE 200**<br>**HOUSTON, TX 77027** | **River Barge Inspection Agreement** |
| **INVENSYS SYSTEMS INC**<br>**FOXBORO**<br>**MIDDLEBURG HEIGHTS, OH 44130** | **Foxboro Support Agreement** |
| **INVENSYS SYSTEMS INC**<br>**FOXBORO**<br>**MIDDLEBURG HEIGHTS, OH 44130** | **Foxboro Support Agreement** |
| **IPC/SCOULAR**<br>**INTERNATIONAL PROTEINS**<br>**250 MARQUETTE AVE.**<br>**SUITE 1050**<br>**MINNEAPOLIS, MN 55401** | **Yeast sales contract** |
| **J&L DOCK FACILITIES, INC.**<br>**PO BOX 587**<br>**BRIMFIELD, IL 61517** | **Dock Contract** |
| **J&L DOCK FACILITY INC**<br>**BOX 587**<br>**BRIMFIELD, IL 61517** | **Supply Contract - Ca6, Ca5 & 1" White Rock** |
| **JASCO INC**<br>**28600 MARY'S COURT**<br>**EASTON, MD 21601** | **Parts, Tools and/or Miscellaneous Equipment Contract** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| JC CROSS CO<br>321 8TH ST<br>BETTENDORF, IA 52722 | Repair Contract |
| JD STREETT & COMPANY, INC.<br>144 WELDON PARKWAY<br>MARYLAND HEIGHTS, MO 63043 | Terminal Services Agreement |
| JIMMIE'S LOCK SHOP INC.<br>2604 N. UNIVERSITY<br>PEORIA, IL 61604 | Lock And Key Parts And Services Contract |
| JJS TECHNICAL SERVICES<br>340 LAKEVIEW CIR<br>BOLINGBROOK, IL 60440 | Gas Monitors Annual Contract |
| JOHN CRANE INC<br>900 CURTIS DR<br>MOUNT ZION, IL 62549 | Parts, Tools and/or Miscellaneous Equipment Contract |
| JOHN CRANE INC<br>900 CURTIS DR<br>MOUNT ZION, IL 62549 | Parts, Tools and/or Miscellaneous Equipment Contract |
| JOHN CRANE INC<br>900 CURTIS DR<br>MOUNT ZION, IL 62549 | Supply Contract - Mechanical Pump Seals |
| JOHN DEERE AG-SERVICES<br>3820 MANSELL ROAD<br>SUITE 300<br>ALPHARETTA, GA 30022 | Corn Contract Software Maintenance Agreement |
| JPMORGAN CHASE BANK, N.A.<br>2200 ROSS AVENUE<br>6TH FLOOR<br>MAIL CODE TX1-2921<br>DALLAS, TX 75201 | Credit Agreement with JPM as administrative agent |
| JPMORGAN CHASE BANK, N.A.<br>2200 ROSS AVENUE<br>6TH FLOOR<br>MAIL CODE TX1-2921<br>DALLAS, TX 75201 | Mortgage - Fixtures at 1300 S. Second Street, Pekin, Illinois |
| JPMORGAN CHASE BANK, N.A.<br>2200 ROSS AVENUE<br>6TH FLOOR<br>MAIL CODE TX1-2921<br>DALLAS, TX 75201 | Pledge and Security Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| K&M ENGINEERED PRODUCTS<br>PO BOX 134<br>DOWNS, IL 61736 | Parts, Tools and/or Miscellaneous Equipment Contract |
| KA STEEL CHEMICALS INC<br>15185 MAIN STREET<br>PO BOX 729<br>LEMONT, IL 60439 | Supply Contract 15% Sodium Hypochlorite |
| KANSAS FEEDS INC.<br>PO BOX 1555<br>DODGE CITY, KS 67801 | CCDS Sales Agreement #71276 |
| KEY LABORATORY SERVICES, INC.<br>2363 FEDERAL DRIVE<br>DECATUR, IL 62526 | Yeast Analysis Laboratory Contract |
| KICKHAM BOILER & ENGINEERING INC<br>625 E CARRIE AVE<br>SAINT LOUIS, MO 63147 | Boiler Tube Repair Contract |
| KIDDE FENWAL INC<br>400 MAIN ST.<br>ASHLAND, MA 01721 | Service Contract For Quarterly Audit Required By NFPA 69. |
| KINDER MORGAN LIQUIDS TERMINALS LLC<br>8500 W. 68TH STREET<br>ARGO, IL 60501 | Terminal Lease at Argo, IL Terminal |
| KINDER MORGAN LIQUIDS TERMINALS LLC<br>ONE TERMINAL ROAD<br>CARTERET, NJ 07008 | Terminal Lease at Philadelphia, PA Terminal |
| KIRBY RISK ELECTRICAL SUPPLY<br>1015 SW REED ST<br>PEORIA, IL 61605 | Supply Contract - Miscellaneous Electrical |
| KLEMM TANK LINES<br>PO BOX 11708<br>GREEN BAY, WI 54307-1708 | Ethanol Trucking Contract |
| KNIGHT HAWK<br>500 CUTLER-TRICO ROAD<br>PERCY, IL 62272 | Coal Purchase Agreement |
| KONE INC<br>6106 PLANK ROAD<br>PEORIA, IL 61604 | Elevator Maintenance Contract |
| LABUDDE GROUP INC.<br>PO BOX 420<br>CRAFTON, WI 53024 | Dry Feed Sales Agreement #71172 |

Sheet __26__ of __52__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Aventine Renewable Energy, Inc._____,    Case No. ___09-11216 (KG)_____

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **LABUDDE GROUP INC.**<br>**PO BOX 420**<br>**CRAFTON, WI 53024** | **Dry Feed Sales Agreement #71285** |
| **LACKAWANNA PRODUCTS CORP**<br>**PO BOX 660**<br>**CLARENCE, NY 14031-0660** | **Dry Feed Sales Agreement #71169** |
| **LACKAWANNA PRODUCTS CORP**<br>**PO BOX 660**<br>**CLARENCE, NY 14031-0660** | **Dry Feed Sales Agreement #71177** |
| **LALLEMAND ETHANOL TECHNOLOGY**<br>**6120 WEST DOUGLAS AVENUE**<br>**MILWAUKEE, WI 53218** | **Supply Contract - Thermosacc Wet Cake Yeast** |
| **LALLEMAND ETHANOL TECHNOLOGY**<br>**6120 WEST DOUGLAS AVENUE**<br>**MILWAUKEE, WI 53218** | **Supply Contract Allpen** |
| **LALLEMAND ETHANOL TECHNOLOGY**<br>**6120 WEST DOUGLAS AVENUE**<br>**MILWAUKEE, WI 53218** | **Supply Contract Lactoside 247 Antimicrobial** |
| **LANDAUER INC**<br>**2 SCIENCE RD**<br>**GLENWOOD, IL 60425-1586** | **Supply Contract Type "P" POSL Badges** |
| **LAWSON PRODUCTS INC**<br>**2350 PINEHURST BLVD**<br>**ADDISON, IL 60101-6112** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **LAWSON PRODUCTS INC**<br>**2350 PINEHURST BLVD**<br>**ADDISON, IL 60101-6112** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **LAWSON PRODUCTS INC**<br>**2350 PINEHURST BLVD**<br>**ADDISON, IL 60101-6112** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **LAWSON PRODUCTS INC**<br>**2350 PINEHURST BLVD**<br>**ADDISON, IL 60101-6112** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **LB TACKABERY CO.**<br>**PO BOX 2291**<br>**OAKHURST, CA 93644** | **Yeast Sales Contract** |
| **LESAFFRE YEAST CORPORATION**<br>**DEPT 59932**<br>**MILWAUKEE, WI 53259-0932** | **Parts, Tools and/or Miscellaneous Equipment Contract** |

Sheet __27__ of __52__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| LEXISNEXIS<br>PO BOX 7247-7090<br>PHILADELPHIA, PA 19170-7090 | Subscription Agreement for Electronic Research Services |
| LIBERTY MUTUAL INSURANCE COMPANY<br>2815 FORBS AVENUE<br>SUITE 200<br>HOFFMAN ESTATES, IL 60192 | Workers Compensation Insurance Contract |
| LIFTING GEAR HIRE CORPORATION<br>9925 INDUSTRIAL DRIVE<br>BRIDGEVIEW, IL 60455 | Parts, Tools and/or Miscellaneous Equipment Contract |
| LIFTING GEAR HIRE CORPORATION<br>9925 INDUSTRIAL DRIVE<br>BRIDGEVIEW, IL 60455 | Rental Agreement - 1 Ton Hand Chain Hoist |
| LIFTING GEAR HIRE CORPORATION<br>9925 INDUSTRIAL DRIVE<br>BRIDGEVIEW, IL 60455 | Rental Agreement - 2 Ton Hand Chain Hoist |
| LINDE, INC.<br>575 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | $CO_2$ Purchase Agreement |
| LINDE, INC.<br>575 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | Lease Agreement $CO_2$ Plant |
| MACK PUMP & EQUIPMENT CO<br>4623 ENTERPRISE DRIVE<br>BARTONVILLE, IL 61607 | Parts, Tools and/or Miscellaneous Equipment Contract |
| MACO BUSINESS FORMS CO<br>708 FAYETTE ST<br>PEORIA, IL 61603 | Parts, Tools and/or Miscellaneous Equipment Contract |
| MAGELLAN PIPELINE COMPANY<br>23664 NETWORK PLACE<br>CHICAGO, IL 60673 | Analysis Contract |
| MAGELLAN PIPELINE COMPANY<br>ONE WILLIAMS CENTER<br>PO BOX 22186<br>TULSA, OK 74121-2186 | Terminalling Agreement |
| MARATHON PETROLEUM COMPANY<br>539 SOUTH MAIN STREET<br>ROOM 477-M<br>FINDLAY, OH 45840 | Ethanol Sales Contract #1428 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MARATHON PETROLEUM COMPANY**<br>**539 SOUTH MAIN STREET**<br>**ROOM 477-M**<br>**FINDLAY, OH 45840** | **Ethanol Sales Contract #1665** |
| **MARATHON PETROLEUM COMPANY**<br>**539 SOUTH MAIN STREET**<br>**ROOM 477-M**<br>**FINDLAY, OH 45840** | **Ethanol Sales Contract #1666** |
| **MARSH USA, INC.**<br>**500 W. MONROE**<br>**CHICAGO, IL 60661** | **Casualty Insurance Broker Contract** |
| **MCALLISTER EQUIPMENT CO., INC**<br>**3501 N MAIN ST**<br>**EAST PEORIA, IL 61611** | **Repairs, Parts, And Annual Crane Safety Certification Contract** |
| **MCCRERY GRAIN**<br>**RR1 BOX 49A**<br>**BERWICK, IL 61417** | **Corn Purchase Contracts** |
| **MCKEE ENVIRONMENTAL INC**<br>**430 GRIMM RD**<br>**CONGERVILLE, IL 61729** | **Asbestos & Lead Issues Services Contract** |
| **MCMASTER CARR SUPPLY CO**<br>**600 COUNTY LINE RD**<br>**ELMHURST, IL 60126** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MCMASTER CARR SUPPLY CO**<br>**600 COUNTY LINE RD**<br>**ELMHURST, IL 60126** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MCMASTER CARR SUPPLY CO**<br>**600 COUNTY LINE RD**<br>**ELMHURST, IL 60126** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MCMASTER CARR SUPPLY CO**<br>**600 COUNTY LINE RD**<br>**ELMHURST, IL 60126** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MCMASTER CARR SUPPLY CO**<br>**600 COUNTY LINE RD**<br>**ELMHURST, IL 60126** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MEDALLION CLEANING SERVICE**<br>**PO BOX 627**<br>**SOUTH PEKIN, IL 61564** | **Supply Contract - Cleaning Materials** |
| **MELTON ELECTRIC CO**<br>**PO BOX 4168**<br>**PEORIA, IL 61607** | **Repair Of Electric Motors. Send A Scope Of Work To Jeff Render Or Dan Hoyle For Approval Before Starting Repair. Must Provide Proof Of Insurance.** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **METROHM USA**<br>**PO BOX 405562**<br>**ATLANTA, GA 30384-5562** | **Eluent For LC** |
| **METROHM USA**<br>**PO BOX 405562**<br>**ATLANTA, GA 30384-5562** | **Regenerant For LC** |
| **METROHM USA**<br>**PO BOX 405562**<br>**ATLANTA, GA 30384-5562** | **Rince For LC** |
| **MGP INGREDIENTS OF ILLINOIS**<br>**1301 SOUTH FRONT STREET**<br>**PO BOX 1069**<br>**PEKIN, IL 61555-1069** | **Barge Loading Agreement** |
| **MICROSOFT**<br>**ONE MICROSOFT WAY**<br>**REDMOND, WA 98052-6399** | **Microsoft Enterprise Licensing Agreement** |
| **MICROWEST SOFTWARE SYSTEMS INC**<br>**10981 SAN DIEGO MISSION RD**<br>**SUITE 210**<br>**SAN DIEGO, CA 92108** | **Amms Maintenance/Support Program** |
| **MIDLAND SCIENTIFIC INC**<br>**4616 KIMMEL DRIVE**<br>**DAVENPORT, IA 52802** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MIDLAND SCIENTIFIC INC**<br>**4616 KIMMEL DRIVE**<br>**DAVENPORT, IA 52802** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MIDLAND SCIENTIFIC INC**<br>**4616 KIMMEL DRIVE**<br>**DAVENPORT, IA 52802** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MIDLAND SCIENTIFIC INC**<br>**4616 KIMMEL DRIVE**<br>**DAVENPORT, IA 52802** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MIDLAND SCIENTIFIC INC**<br>**4616 KIMMEL DRIVE**<br>**DAVENPORT, IA 52802** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MIDLAND SCIENTIFIC INC**<br>**4616 KIMMEL DRIVE**<br>**DAVENPORT, IA 52802** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MIDLAND SCIENTIFIC INC**<br>**4616 KIMMEL DRIVE**<br>**DAVENPORT, IA 52802** | **Parts, Tools and/or Miscellaneous Equipment Contract** |

Sheet  __30__  of  __52__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MIDLAND SCIENTIFIC INC**<br>**4616 KIMMEL DRIVE**<br>**DAVENPORT, IA 52802** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MIDWEST LABORATORIES, INC.**<br>**13611 B STREET**<br>**OMAHA, NE 68144-3693** | **Corn, Co-Products & Alcohol Testing Contract** |
| **MILLIMAN**<br>**10000 N CENTRAL EXPRESSWAY**<br>**SUITE 1500**<br>**DALLAS, TX 75231** | **Actuarial Services Agreement** |
| **MINIER COOPERATIVE**<br>**P. O. BOX 650**<br>**MINIER, IL 61759** | **Corn Purchase Contract** |
| **MISSISSIPPI LIME CO**<br>**3870 S. LINDBERGH BLVD**<br>**SUITE 200**<br>**ST. LOUIS, MO 63127** | **Supply Contract Rotary Hydrated Lime** |
| **MONITORING SOLUTIONS, INC.**<br>**56 ROUTE 173**<br>**SUITE B-1**<br>**HAMPTON, NJ 08827** | **Contract for Cemex P-2 Nox Service** |
| **MONITORING SOLUTIONS, INC.**<br>**4440 SOUTH HIGH SCHOOL RD**<br>**SUITE D**<br>**INDIANAPOLIS, IN 46241** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MOTION INDUSTRIES INC**<br>**PO BOX 2128**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MOTION INDUSTRIES INC**<br>**PO BOX 2128**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MOTION INDUSTRIES INC**<br>**PO BOX 2128**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MOTION INDUSTRIES INC**<br>**PO BOX 2128**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **MOTION INDUSTRIES INC**<br>**PO BOX 2128**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| MOTION INDUSTRIES INC<br>PO BOX 2128<br>EAST PEORIA, IL 61611 | Parts, Tools and/or Miscellaneous Equipment Contract |
| MOTION INDUSTRIES INC<br>PO BOX 2128<br>EAST PEORIA, IL 61611 | Parts, Tools and/or Miscellaneous Equipment Contract |
| MOTION INDUSTRIES INC<br>PO BOX 2128<br>EAST PEORIA, IL 61611 | Parts, Tools and/or Miscellaneous Equipment Contract |
| MOTION INDUSTRIES INC<br>PO BOX 2128<br>EAST PEORIA, IL 61611 | Parts, Tools and/or Miscellaneous Equipment Contract |
| MOTIVA ENTERPRISES LLC<br>909 FANNIN STREET<br>HOUSTON, TX 77010 | Ethanol Sales Contract #1606 |
| MOTIVA ENTERPRISES LLC<br>909 FANNIN STREET<br>HOUSTON, TX 77010 | Ethanol Sales Contract #1780 |
| MOTIVA ENTERPRISES LLC<br>909 FANNIN STREET<br>HOUSTON, TX 77010 | Ethanol Sales Contract #1781 |
| MOTIVA ENTERPRISES LLC<br>909 FANNIN STREET<br>HOUSTON, TX 77010 | Terminalling Agreement for throughput at Doraville, GA facility |
| MOTIVA ENTERPRISES LLC<br>909 FANNIN STREET<br>HOUSTON, TX 77010 | Terminalling Agreement for throughput at Port Everglades, FL facility |
| MOTIVA ENTERPRISES LLC<br>909 FANNIN STREET<br>HOUSTON, TX 77010 | Terminalling Agreement for throughput at Sewaren, NJ facility |
| MRS INDUSTRIAL SUPPLY<br>512 SW WASHINGTON<br>PEORIA, IL 61602 | Parts, Tools and/or Miscellaneous Equipment Contract |
| MTM RECOGNITION<br>615 S. SIXTH STREET<br>PRINCETON, IL 61356 | Service Awards Contract |
| MURRAY, MICHAEL<br>C/O AVENTINE RENEWABLE ENERGY<br>7201 PORT ROAD<br>MT. VERNON, IN 47620 | Employee Relocation Expense Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| MUZAK<br>3318 LAKEMONT BLVD<br>FORT MILL, SC 29708 | Service Agreement for "Hold" Music |
| N.E. FINCH CO.<br>PO BOX 5187<br>PEORIA, IL 61601 | Trucking Contract |
| NAPA AUTO PARTS<br>215 FAYETTE STREET<br>PEKIN, IL 61554 | Auto Supplies, Accessories, And Machine Work Agreement |
| NASHVILLE BIOENERGY PARTNERS, LLC<br>4200 RESEARCH FOREST DRIVE<br>SUITE 180<br>THE WOODLANDS, TX 77381 | Terminaling Agreement |
| NATIONAL FILTER MEDIA<br>8895 DEERFIELD DRIVE<br>OLIVE BRANCH, MS 38654-3816 | Parts, Tools and/or Miscellaneous Equipment Contract |
| NATIONAL HOTLINE SERVICES<br>620 KENMORE AVENUE<br>SUITE B<br>FREDERICKSBURG, VA 22401 | Service Provider for Anonymous Accounting Hotline |
| NATIONAL RENTAL INC<br>706 S SECOND ST<br>PEKIN, IL 61554 | Equipment Rental Agreement |
| NATIONAL RENTAL INC<br>706 S SECOND ST<br>PEKIN, IL 61554 | Warehouse Storage Agreement |
| NEW BEGINNINGS MEDICAL SURVEILANCE<br>1016 S.E. 5TH TERRACE<br>LEE'S SUMMIT, MO 64063 | Health Testing Services Contract |
| NEWARK INONE<br>PO BOX 94151<br>PALATINE, IL 60094-4151 | Parts, Tools and/or Miscellaneous Equipment Contract |
| NEWELL MACHINERY CO<br>1405 MITCHELL DR<br>HIAWATHA, IA 52233 | Parts, Tools and/or Miscellaneous Equipment Contract |
| NEWELL MACHINERY CO<br>1405 MITCHELL DR<br>HIAWATHA, IA 52233 | Parts, Tools and/or Miscellaneous Equipment Contract |
| NEWELL MACHINERY CO<br>1405 MITCHELL DR<br>HIAWATHA, IA 52233 | Parts, Tools and/or Miscellaneous Equipment Contract |

Sheet   **33**   of   **52**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NEXEN**<br>**1401 S. 81 BYPASS**<br>**MCPHERSON, KS 67460** | **Denaturant Purchase Agreement** |
| **NIC HOLDING CORP.**<br>**10077 GROGAN'S MILL ROAD**<br>**SUITE 480**<br>**THE WOODLANDS, TX 77380** | **Throughput Agreement** |
| **NJS JANITORIAL SERVICE**<br>**1408 JANSSEN ST**<br>**PEKIN, IL 61554** | **Janitorial Services Contract** |
| **NJS JANITORIAL SERVICE**<br>**1408 JANSSEN ST**<br>**PEKIN, IL 61554** | **Janitorial Services Contract** |
| **NORFOLK SOUTHERN RAILWAY COMPANY**<br>**110 FRANKLIN ROAD SE**<br>**ROANOKE, VA 24042-0041** | **Railroad Transportation Contract NS 18893** |
| **NORTHWIND RESOURCES, LLC**<br>**17445 ARBOR STREET**<br>**SUITE 101**<br>**OMAHA, NE 68130** | **Natural Gas Supply Contract** |
| **NOVASPECT INC**<br>**1776 COMMERCE DRIVE**<br>**ELK GROVE VILLAGE, IL 60007** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **NOVASPECT INC**<br>**1776 COMMERCE DRIVE**<br>**ELK GROVE VILLAGE, IL 60007** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **NUSTAR LOGISTICS, L.P.**<br>**ONE VALERO WAY**<br>**SAN ANTONIO, TX 78249-1112** | **Terminal Lease at Aberdeen, SD Terminal** |
| **NUSTAR LOGISTICS, L.P.**<br>**ONE VALERO WAY**<br>**SAN ANTONIO, TX 78249-1113** | **Terminal Lease at LeMars, IA Terminal** |
| **NUSTAR LOGISTICS, L.P.**<br>**ONE VALERO WAY**<br>**SAN ANTONIO, TX 78249-1114** | **Terminal Lease at Rock Rapids, IA Terminal** |
| **NUSTAR LOGISTICS, L.P.**<br>**ONE VALERO WAY**<br>**SAN ANTONIO, TX 78249-1115** | **Terminal Lease at Yankton, SD Terminal** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| NYAD INC<br>837 ARNOLD DR<br>SUITE 210<br>MARTINEZ, CA 94553 | Parts, Tools and/or Miscellaneous Equipment Contract |
| O'REILLY AUTO PARTS<br>401 MARGARET STREET<br>PEKIN, IL 61554 | Miscellaneous Auto Parts Contract |
| OILTANKING TEXAS CITY LP<br>2800 LOOP 197 SOUTH<br>PO BOX 29<br>TEXAS CITY, TX 77592-0029 | Terminal Service Agreement |
| OKLAHOMA CITY BIOENERGY PARTNERS, LLC<br>4200 RESEARCH FOREST DRIVE<br>SUITE 180<br>THE WOODLANDS, TX 77381 | Terminaling Agreement |
| OPIS ENERGY GROUP<br>PO BOX 9407<br>GATHERSBURG, MD 20898-9407 | OPIS Time Series Subscription Service Agreement |
| OPIS ENERGY GROUP<br>PO BOX 9407<br>GATHERSBURG, MD 20898-9407 | OPIS Time Series Subscription Service Agreement |
| ORACLE<br>1001 SUNSET BLVD.<br>ROCKLIN, CA 95765 | Oracle Application and License for Financial Aystem |
| OSISOFT<br>777 DAVIS STREET<br>SUITE 250<br>SAN LEANDRO, CA 94577 | Plant Information Management Software Maintenance Agreement |
| OSISOFT, INC.<br>777 DAVIS STREET, SUITE 250<br>SAN LEANDRO, CA 94577 | PI System Manager Agreement |
| PARKE TOLL PACKAGING<br>PO BOX 1313<br>DECATUR, IL 62525 | Yeast Warehousing and Bagging Service Contract |
| PDC LABORATORIES INC<br>PO BOX 9071<br>PEORIA, IL 61612-9071 | Analtical Testing Agreement |
| PENN TANK LINES, INC.<br>PO BOX 120441<br>DEPT 0441<br>DALLAS, TX 75312-0441 | Ethanol Trucking at Knoxville |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **PENNSYLVANIA TOOL SALES & SERVICE INC**<br>**9623 WEST 194TH STREET**<br>**MOKENA, IL 60448** | **Repair Contract - Hydraulic Puller** |
| **PEORIA BARGE TERMINAL**<br>**PO BOX 5187**<br>**PEORIA, IL 61601** | **Equipment and Labor Agreement** |
| **PEORIA BEARING CO**<br>**PO BOX 1199**<br>**PEORIA, IL 61653** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **PEORIA BEARING CO**<br>**PO BOX 1199**<br>**PEORIA, IL 61653** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **PEORIA BEARING CO**<br>**PO BOX 1199**<br>**PEORIA, IL 61653** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **PEORIA BEARING CO**<br>**PO BOX 1199**<br>**PEORIA, IL 61653** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **PEORIA BEARING CO**<br>**PO BOX 1199**<br>**PEORIA, IL 61653** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **PEORIA BEARING CO**<br>**PO BOX 1199**<br>**PEORIA, IL 61653** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **PEORIA BEARING CO**<br>**PO BOX 1199**<br>**PEORIA, IL 61653** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **PEORIA BEARING CO**<br>**PO BOX 1199**<br>**PEORIA, IL 61653** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **PEORIA BEARING CO**<br>**PO BOX 1199**<br>**PEORIA, IL 61653** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **PEORIA BEARING CO**<br>**PO BOX 1199**<br>**PEORIA, IL 61653** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **PEORIA BEARING CO**<br>**PO BOX 1199**<br>**PEORIA, IL 61653** | **Parts, Tools and/or Miscellaneous Equipment Contract** |

Sheet   **36**   of   **52**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re **Aventine Renewable Energy, Inc.** , Case No. **09-11216 (KG)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| PEORIA BEARING CO<br>PO BOX 1199<br>PEORIA, IL 61653 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| PEORIA BEARING CO<br>PO BOX 1199<br>PEORIA, IL 61653 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| PEORIA BEARING CO<br>PO BOX 1199<br>PEORIA, IL 61653 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| PEORIA BEARING CO<br>PO BOX 1199<br>PEORIA, IL 61653 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| PEORIA BEARING CO<br>PO BOX 1199<br>PEORIA, IL 61653 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| PEORIA DISPOSAL CO<br>PO BOX 9071<br>PEORIA, IL 61612-9071 | **Preventative Maintenance Contract - Trash Compactor** |
| PEORIA DISPOSAL CO<br>PO BOX 9071<br>PEORIA, IL 61612-9071 | **Reference 2009 Annual Contract #2785** |
| PEORIA DISPOSAL CO<br>PO BOX 9071<br>PEORIA, IL 61612-9071 | **Reference 2009 Annual Contract #2798** |
| PEORIA PEST CONTROL CO<br>1403 NE ADAMS ST<br>PEORIA, IL 61603 | **Pest Control Services Agreement** |
| PEORIA PEST CONTROL CO<br>1403 NE ADAMS ST<br>PEORIA, IL 61603 | **Pest Control Services Agreement** |
| PEORIA PEST CONTROL CO<br>1403 NE ADAMS ST<br>PEORIA, IL 61603 | **Pest Control Services Agreement** |
| PEORIA YELLOW CHECKER CAB CORP<br>107 WEST CASS STREET<br>PEORIA, IL 61602 | **Mail Services Contract** |
| PERDUE AGRIBUSINESS COMPANY<br>PACMA - A PERDUE AGRIBUSINESS<br>1408 SWEET HOME ROAD<br>AMHERST, NY 41228 | **Dry Feed Sales Agreement #71149** |

Sheet **37** of **52** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **PERDUE AGRIBUSINESS COMPANY**<br>**PACMA - A PERDUE AGRIBUSINESS**<br>**1408 SWEET HOME ROAD**<br>**AMHERST, NY 41228** | **Dry Feed Sales Agreement #71150** |
| **PERDUE AGRIBUSINESS COMPANY**<br>**PACMA - A PERDUE AGRIBUSINESS**<br>**1408 SWEET HOME ROAD**<br>**AMHERST, NY 41228** | **Dry Feed Sales Agreement #71151** |
| **PERDUE AGRIBUSINESS COMPANY**<br>**PACMA - A PERDUE AGRIBUSINESS**<br>**1408 SWEET HOME ROAD**<br>**AMHERST, NY 41228** | **Dry Feed Sales Agreement #71152** |
| **PERDUE AGRIBUSINESS COMPANY**<br>**PACMA - A PERDUE AGRIBUSINESS**<br>**1408 SWEET HOME ROAD**<br>**AMHERST, NY 41228** | **Dry Feed Sales Agreement #71153** |
| **PERDUE AGRIBUSINESS COMPANY**<br>**PACMA - A PERDUE AGRIBUSINESS**<br>**1408 SWEET HOME ROAD**<br>**AMHERST, NY 41228** | **Dry Feed Sales Agreement #71253** |
| **PERDUE AGRIBUSINESS COMPANY**<br>**PACMA - A PERDUE AGRIBUSINESS**<br>**1408 SWEET HOME ROAD**<br>**AMHERST, NY 41228** | **Dry Feed Sales Agreement #71254** |
| **PERDUE AGRIBUSINESS COMPANY**<br>**PACMA - A PERDUE AGRIBUSINESS**<br>**1408 SWEET HOME ROAD**<br>**AMHERST, NY 41228** | **Dry Feed Sales Agreement #71255** |
| **PERKIN-ELMER**<br>**940 WINTER STREET**<br>**WALTHAM, MA 02451** | **Lab Management Software Maintenance Agreement** |
| **PETERSON CO., INC.**<br>**PO BOX 60**<br>**BATTLE CREEK, MI 49016** | **Yeast Sales Contract** |
| **PIP PRINTING AND DOCUMENT SERVICES**<br>**8325 N. ALLEN ROAD**<br>**PEORIA, IL 61615** | **Financial Printing and Distribution Services Contract** |
| **PITNEY BOWES**<br>**PO BOX 856390**<br>**LOUISVILLE, KY 40285-6390** | **Mail Machine Rental Agreement** |

Sheet  **38**  of  **52**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| PLATT'S/COMSTOCK<br>34 CROSBY DRIVE<br>BEDFORD, MA 01730 | Subscription Agreement for Electronic Market Data |
| PRAIRIE CENTRAL COOPERATIVE<br>33559 HAZEL STREET<br>CHENOA, IL 61726 | Corn Purchase Contracts |
| PROFORM, INC.<br>1315 EAST LONDON AVENUE<br>PEORIA, IL 61603 | Copy Supply Services Agreement |
| PROMISE TRANSPORT<br>298 E. FIRST STREET<br>EL PASO, IL 61738 | Ethanol Trucking from Pekin to Mt. Vernon |
| PROQUIP INC<br>MEAS. & CONTROL, 418 SHAWMUT AVE<br>LA GRANGE, IL 60525 | Parts, Tools and/or Miscellaneous Equipment Contract |
| PURITAN SPRINGS WATER<br>1709 N KICKAPOO<br>LINCOLN, IL 62656-1366 | Bottled Water Contract |
| PURITAN SPRINGS WATER<br>1709 N KICKAPOO<br>LINCOLN, IL 62656-1366 | Bottled Water Contract |
| PURITAN SPRINGS WATER<br>1709 N KICKAPOO<br>LINCOLN, IL 62656-1366 | Bottled Water Contract |
| PURITAN SPRINGS WATER<br>1709 N KICKAPOO<br>LINCOLN, IL 62656-1366 | Bottled Water Contract |
| PURITY PLUS<br>5700 UTICA RIDGE ROAD<br>DAVENPORT, IA 52807-2943 | Bottled Water Contract |
| QUALITY KILN & DRYER INC.<br>PO BOX 577<br>OAKDALE, LA 71463 | Parts, Tools and/or Miscellaneous Equipment Contract |
| QUALITY KILN & DRYER INC.<br>PO BOX 577<br>OAKDALE, LA 71463 | Parts, Tools and/or Miscellaneous Equipment Contract |
| QUILL CORP<br>100 SCHELTER RD<br>LINCOLNSHIRE, IL 60069 | Office Supplies Contract |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| R K DIXON<br>8630 NORTH ALLEN RD.<br>PEORIA, IL 61615 | R K Dixon Copiers And Fax Machines Leases |
| RACKSPACE<br>PO BOX 730759<br>DALLAS, TX 75373-0759 | External Web Hosting Agreement |
| RANGEN, INC.<br>PO BOX 706<br>BUHL, ID 83316 | Yeast Sales Contract |
| RAYMARC SOLUTIONS<br>PO BOX 4194<br>CEDAR HILL, TX 75106-4174 | Help Desk Software Maintenance Agreement |
| RETROFIT RECYCLING INC<br>3855 HWY 14 W<br>OWATONNA, MN 55060 | Recycling Services Contract |
| RIVER BEND LABS<br>C/O CHEMTRON CORPORATION<br>ST. CHARLES, MO 63301 | Microbiological Analysis Contract |
| RIVER VALLEY COOP<br>P. O. BOX 256<br>ELDRIDGE, IA 52748 | Corn Purchase Contracts |
| ROANOKE FARMERS<br>1861 STATE ROUTE 116<br>ROANOKE, IL 61561 | Corn Purchase Contracts |
| ROBINSON INDUSTRIES, INC.<br>PO BOX 100<br>ZELIENOPLE, PA 16063 | Boiler MACT Compliance Project Agreement |
| ROGERS PETROLEUM, INC.<br>2701 TEXAS AVENUE<br>KNOXVILLE, TN 37921 | Ethanol Sales Contract #1069 |
| ROGERS PETROLEUM, INC.<br>2701 TEXAS AVENUE<br>KNOXVILLE, TN 37921 | Terminal Service Agreement |
| ROOSEVELT DAIRY TRADE<br>2 WEST MARKET<br>SUITE 20<br>WEST CHESTER, PA 19382 | Yeast Sales Contract |
| ROSEMOUNT INC<br>8200 MARKET BOULEVARD<br>MAIL STATION PK17<br>CHANHASSEN, MN 55317-9687 | Parts, Tools and/or Miscellaneous Equipment Contract |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ROSEMOUNT INC**<br>**8200 MARKET BOULEVARD**<br>**MAIL STATION PK17**<br>**CHANHASSEN, MN 55317-9687** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **ROTH GRAIN**<br>**P. O. BOX 487**<br>**MORTON, IL 61550** | **Corn Purchase Contracts** |
| **ROVISYS**<br>**1455 DANNER DRIVE**<br>**AURORA, OH 44202** | **Support Agreement** |
| **ROWELL CHEMICAL CORP**<br>**15 SALT CREEK LANE**<br>**SUITE 205**<br>**HINSDALE, IL 60521** | **Supply Contract - Sulfuric Acid** |
| **ROWELL CHEMICAL CORP**<br>**15 SALT CREEK LANE**<br>**SUITE 205**<br>**HINSDALE, IL 60521** | **Supply Contract 50% Liquid Caustic Soda** |
| **ROWELL CHEMICAL CORP**<br>**15 SALT CREEK LANE**<br>**SUITE 205**<br>**HINSDALE, IL 60521** | **Supply Contract 50% Liquid Caustic Soda** |
| **ROWELL CHEMICAL CORP**<br>**15 SALT CREEK LANE**<br>**SUITE 205**<br>**HINSDALE, IL 60521** | **Supply Contract 50% Liquid Caustic Soda** |
| **ROWELL CHEMICAL CORP**<br>**15 SALT CREEK LANE**<br>**SUITE 205**<br>**HINSDALE, IL 60521** | **Supply Contract 50% Liquid Caustic Soda** |
| **ROYAL CANIN FRANCE**<br>**LES RUES DES VIGNES**<br>**RUE BASSE**<br>**59258 CREVECOUR SUR ESCAT**<br>**FRANCE** | **Yeast Sales Contract** |
| **ROYAL CANIN USA, INC.**<br>**500 FOUNTAIN LAKES BLVD.**<br>**SUITE 100**<br>**ST. CHARLES, MO 63301** | **Yeast Sales Contract** |
| **RUMBOLD & KUHN**<br>**RR 1, BOX 77B**<br>**WYOMING, IL 61491** | **Corn Purchase Contracts** |

Sheet __41__ of __52__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **RUYLE CORPORATION**<br>**1325 NE BOND**<br>**PEORIA, IL 61603** | **Air Conditioners Service Contract** |
| **S & K AIR POWER**<br>**317 DEWITT AVE. EAST**<br>**MATOON, IL 61938** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **S & K AIR POWER**<br>**317 DEWITT AVE. EAST**<br>**MATOON, IL 61938** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **S & K AIR POWER**<br>**317 DEWITT AVE. EAST**<br>**MATOON, IL 61938** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **S & K AIR POWER**<br>**317 DEWITT AVE. EAST**<br>**MATOON, IL 61938** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **S&S SERVICE**<br>**PO BOX 1543**<br>**ELK GROVE VILLAGE, IL 60009-1543** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **S&S SERVICE**<br>**PO BOX 1543**<br>**ELK GROVE VILLAGE, IL 60009-1543** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SAFETY KLEEN SYSTEMS INC**<br>**170 EAST MARTIN DRIVE**<br>**GOODFIELD, IL 61742** | **Provide "Lease / Service" For (1) Model 14, (1) Model 44, (3) Model 34, And 1 Aq1** |
| **SANDBERG TRUCKING COMPANY**<br>**4032 HIGHWAY 89**<br>**MCNABB, IL 61335** | **Yeast Transportation Contract** |
| **SAP**<br>**3030 ORCHARD PARKWAY**<br>**SAN JOSE, CA 75134** | **Business Objects Software Maintenance Agreement** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SCHIMBERG CO**<br>**2110 HUBBARD AVENUE**<br>**DECATUR, IL 62526** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **SD MYERS INC**<br>**180 S AVE**<br>**TALLMADGE, OH 44278** | **Oil Test Agreement** |

Sheet __43__ of __52__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| SEICO INC<br>132 COURT STREET<br>PEKIN, IL 61554 | Cameras, Monitors, etc., Maintenance and Service Agreement |
| SEMPRA ENERGY SOLUTIONS<br>101 ASH STREET<br>HQ09<br>SAN DIEGO, CA 92101 | Electricity Sales and Purchase Agreement |
| SENSIENT<br>330 S. MILL STREET<br>JUNEAU, WI 53039 | Yeast Sales Contract |
| SENTRY SAFETY SUPPLY INC<br>PO BOX 1607<br>PEORIA, IL 61656-1607 | Parts, Tools and/or Miscellaneous Equipment Contract |
| SGS NORTH AMERICA, INC.<br>MINERALS SERVICE DIV.<br>PO BOX 752<br>HENDERSON, KY 42419 | Coal Analysis & Miscellaneous Testing Agreement |
| SIEMENS WATER TECHNOLOGIES CORP<br>PO BOX 360766<br>PITTSBURGH, PA 15250-6766 | Supply Contract - Exchange Resin Tanks & Provide Deionizing Water System |
| SIGMA-ALDRICH INC<br>PO BOX 14508<br>ST. LOUIS, MO 63178 | Parts, Tools and/or Miscellaneous Equipment Contract |
| SIGMA-ALDRICH INC<br>PO BOX 14508<br>ST. LOUIS, MO 63178 | Parts, Tools and/or Miscellaneous Equipment Contract |
| SIGMA-ALDRICH INC<br>PO BOX 14508<br>ST. LOUIS, MO 63178 | Parts, Tools and/or Miscellaneous Equipment Contract |
| SISTER CREEK GRAIN<br>ROUTE 2<br>LEWISTOWN, IL 61542 | Corn Purchase Contracts |
| SJ SMITH WELDING SUPPLIES<br>2430 N MAIN ST<br>EAST PEORIA, IL 61611 | Parts, Tools and/or Miscellaneous Equipment Contract |
| SPANGLER GRAIN<br>23648 N COUNTY HIGHWAY 38<br>MARIETTA, IL 61459-9307 | Corn Purchase Contracts |
| SPF NORTH AMERICA LLC<br>5300 HIGHWAY 25N<br>HODGES, SD 29653 | Yeast Sales Contract |

Sheet   **44**   of   **52**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SPRINGFIELD ELECTRIC<br>225 W WASHINGTON STREET<br>PO BOX 8070<br>EAST PEORIA, IL 61611 | Parts, Tools and/or Miscellaneous Equipment Contract |
| SPRINGFIELD ELECTRIC<br>225 W WASHINGTON STREET<br>PO BOX 8070<br>EAST PEORIA, IL 61611 | Parts, Tools and/or Miscellaneous Equipment Contract |
| SSI<br>735 BATTERY STREET<br>SAN FRANCISCO, CA 94111 | SAN Devices Maintenance Agreement |
| STAN A HUBER CONSULTANTS<br>200 N CEDAR RD<br>NEW LENOX, IL 60451 | Services Contract |
| STANFORD GRAIN<br>P. O. BOX 350<br>STANFORD, IL 61774 | Corn Purchase Contracts |
| STEIN INDUSTRIES INC.<br>19 ARTISANS CRESENT<br>LONDON, N/A N5V 5E9 | Transformer/Rectifier Unit Inspection Contract |
| SUNBELT RENTALS INC<br>1601 N. MAIN STREET<br>EAST PEORIA, IL 61611 | General Rentals And Repairs Agreement |
| SUNCOR ENERGY PRODUCTS<br>36 YORK MILLS ROAD<br>ONTARIO CANADA M2P 2C5 | Ethanol Sales Contract #1629 |
| TAZEWELL & PEORIA RAILROAD<br>1500 NORTH GRAND AVENUE EAST<br>PO BOX 139<br>SPRINGFIELD, IL 62705-0139 | Railway Transportation Agreement 118 |
| TEAM INDUSTRIAL SERVICES, INC. / LEAK RE<br>11159 S. TOWNE SQUARE<br>UNIT E<br>ST. LOUIS, MO 63123 | Leak Repair Contract |
| TENNANT SALES & SERVICE CO<br>701 NORTH LILAC DRIVE<br>MINNEAPOLIS, MN 55440 | Preventive Maintenance Contract - Floor Scrubber Model 5700 |
| THE PRINCIPAL FINANCIAL GROUP<br>PO BOX 9394<br>DES MOINES, IA 50306-9394 | Employee 401(k) Provider Contract |

Sheet  __45__  of  __52__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| THE PRINCIPAL FINANCIAL GROUP<br>PO BOX 9394<br>DES MOINES, IA 50306-9394 | Union employee pension provider |
| THE PRUDENTIAL LIFE INSURANCE COMPANY OF<br>751 BROAD STREET<br>NEWARK, NJ 07102 | Employee Life/Accidental Death and Dismemberment/Disability Plan |
| THOMPSON ELECTRONICS<br>905 S. BOSCH ROAD<br>PEORIA, IL 61607 | Smoke Detector Service and Testing Contract |
| TIR NUTRITION INC.<br>8479 US HIGHWAY 19S<br>BANCONTON, GA 31716 | Yeast Sales Contract |
| TOMMY HOUSE TIRE CO<br>430 RADIO CITY DR<br>NORTH PEKIN, IL 61554 | Tire Contract |
| TOTAL FILTRATION SERVICES, INC<br>2120 WYANDOTTE STREET<br>KANSAS CITY, MO 64108 | Parts, Tools and/or Miscellaneous Equipment Contract |
| TOWN & COUNTRY TRADING<br>PO BOX 1236<br>LEE'S SUMMIT, MO 64063 | Dry Feed Sales Agreement #71159 |
| TRAFIGURA AG<br>263 TRESSER BLVD<br>16TH FLOOR<br>STAMFORD, CT 06901 | Biodiesel Sales Contract #200142 |
| TRAFIGURA AG<br>263 TRESSER BLVD<br>16TH FLOOR<br>STAMFORD, CT 06901 | Ethanol Sales Contract |
| TREMONT COOPERATIVE<br>P. O. BOX 83<br>TREMONT, IL 61568 | Corn Purchase Contracts |
| TRI-COUNTY PAINTING & SANDBLASTING<br>3416 SHERIDAN ROAD<br>PEKIN, IL 61554 | Painting/Water Blasting Contract |
| TURNER CORPORATE SALES<br>1610 SHEPARD ROAD<br>WILDWOOD, MO 63038 | Yeast Sales Contract |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **TURNER GRAIN SERVICE**<br>P. O. BOX 411<br>PEKIN, IL, IL 61555-0411 | **Grain Grading Contract** |
| **TURNER GRAIN SERVICE**<br>P. O. BOX 412<br>PEKIN, IL, IL 61555-0412 | **Lease Agreement for Operation of Grain Inspection Facility** |
| **ULTRABAC**<br>15015 MAIN STREET<br>BELLEVUE, WA 98007 | **Backup and Restore Software Maintenance Agreement** |
| **UNION PACIFIC RAILROAD**<br>1400 DOUGLAS STREET - STOP 1310<br>OMAHA, NE 68179-1310 | **Railroad Shipping Contract** |
| **UNION TANK CAR COMPANY**<br>175 W. JACKSON BOULEVARD<br>CHICAGO, IL 60604 | **Railcar Agreement** |
| **UNION TANK CAR COMPANY**<br>175 W. JACKSON BOULEVARD<br>CHICAGO, IL 60604 | **Railcar Service Agreement with Riders** |
| **UNITED FACILITIES, INC.**<br>603 N. MAIN<br>EAST PEORIA, IL 61611 | **Warehouse Storage Space Agreement** |
| **UNITED HEALTH CARE INSURANCE COMPANY**<br>9900 BREN ROAD EAST<br>MN008-T390<br>MINNETONKA, MN 55343 | **Employee Vision Insurance Plan** |
| **UNITED STEEL, PAPER AND FORESTRY, RUBBER**<br>PO BOX 415000<br>NASHVILLE, TN 37241-5000 | **Collective Bargaining Agreement** |
| **US WATER SERVICES**<br>330 S. CLEVELAND AVE.<br>CAMBRIDGE, MN 55008 | **Chemical Supplies & Technical Support Agreement - Water Treatment** |
| **US WATER SERVICES**<br>330 S. CLEVELAND AVE.<br>CAMBRIDGE, MN 55008 | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **VALERO MARKETING AND SUPPLY COMPANY**<br>PO BOX 696000<br>SAN ANTONIO, TX 78269-6000 | **Ethanol Sales Contract #1682** |
| **VARIED INDUSTRIES**<br>905 S. CAROLINA<br>MASON CITY, IA 50401 | **Yeast Sales Contract** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **VBV LLC**<br>**ONE SOUTH DEARBORN**<br>**SUITE 800**<br>**CHICAGO, IL 60603** | **Ethanol Sales Contract #1481** |
| **VERIZON WIRELESS**<br>**PO BOX 25505**<br>**LEHIGH VALLEY, PA 18802-5505** | **Agreement for Cellular Calling Plans and Equipment** |
| **VIRCHOW KRAUSE & COMPANY**<br>**115 SOUTH 85TH STREET**<br>**SUITE 400**<br>**MILWAUKEE, WI 53214** | **Letter Agreement for VK to ensure SOX compliance** |
| **VONACHEN SERVICES INC.**<br>**2401 WEST PARK 74 DRIVE**<br>**PEORIA, IL 61615** | **Cleaning Service Contract** |
| **WALZ SCALE CO INC**<br>**656 HIGH POINT LANE**<br>**EAST PEORIA, IL 61611-9369** | **Contract to Maintain And Certify Analytical Scales** |
| **WELCH, GARY**<br>**248 NE RANDOLPH AVENUE**<br>**PEORIA, IL 61606** | **Consulting Services Agreement** |
| **WELLS FARGO BANK, N.A.**<br>**CORPORATE TRUST SERVICES**<br>**MAC N9303-120**<br>**SIXTH & MARQUETTE AVENUE**<br>**MINNEAPOLIS, MN 55479** | **Bond Indenture for administration of 10% Senior Notes due 2017** |
| **WELSH, MICHAEL J.**<br>**300 W PERSHING**<br>**MORTON, IL 61550** | **Consulting Services Agreement** |
| **WESTCHESTER FIRE INSURANCE COMPANY**<br>**436 WALNUT ST**<br>**WA10H**<br>**PHILADELPHIA, PA 19106-3703** | **Insurance Policy: Bond of Dealer in Motor Vehicle Fuel** |
| **WESTCHESTER FIRE INSURANCE COMPANY**<br>**436 WALNUT ST**<br>**WA10H**<br>**PHILADELPHIA, PA 19106-3703** | **Insurance Policy: Distilled Spirits Bond** |
| **WESTCHESTER FIRE INSURANCE COMPANY**<br>**436 WALNUT ST**<br>**WA10H**<br>**PHILADELPHIA, PA 19106-3703** | **Insurance Policy: Fuel Distributors Bond** |

Sheet __48__ of __52__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT ST<br>WA10H<br>PHILADELPHIA, PA 19106-3703 | Insurance Policy: Fuel Tax Bond |
| WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT ST<br>WA10H<br>PHILADELPHIA, PA 19106-3703 | Insurance Policy: Fuel Tax Bond |
| WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT ST<br>WA10H<br>PHILADELPHIA, PA 19106-3703 | Insurance Policy: Fuel Tax Bond |
| WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT ST<br>WA10H<br>PHILADELPHIA, PA 19106-3703 | Insurance Policy: Fuel Tax Bond |
| WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT ST<br>WA10H<br>PHILADELPHIA, PA 19106-3703 | Insurance Policy: Fuel Tax Bond |
| WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT ST<br>WA10H<br>PHILADELPHIA, PA 19106-3703 | Insurance Policy: Fuels Tax License Bond |
| WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT ST<br>WA10H<br>PHILADELPHIA, PA 19106-3703 | Insurance Policy: Gasoline Tax Bond |
| WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT ST<br>WA10H<br>PHILADELPHIA, PA 19106-3703 | Insurance Policy: Motor Fuel Distributor's Bond |
| WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT ST<br>WA10H<br>PHILADELPHIA, PA 19106-3703 | Insurance Policy: Motor Vehicle and Special Fuel Distributor's Bond |
| WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT ST<br>WA10H<br>PHILADELPHIA, PA 19106-3703 | Insurance Policy: Motor Vehicle Fuel Dealer Tax Bond |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Aventine Renewable Energy, Inc.__ ,      Case No. __09-11216 (KG)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **WESTCHESTER FIRE INSURANCE COMPANY**<br>**436 WALNUT ST**<br>**WA10H**<br>**PHILADELPHIA, PA 19106-3703** | **Insurance Policy: Special Fuel License Bond - Exporter License** |
| **WESTERN GRAIN MARKETING**<br>**BOX 79**<br>**RUSHVILLE, IL 62681** | **Corn Purchase Contracts** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |

Sheet __50__ of __52__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Aventine Renewable Energy, Inc.**                                    Case No.    **09-11216 (KG)**

                                          Debtor                             ,

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WESTFALIA SEPARATOR INC**<br>**100 FAIRWAY CT**<br>**NORTHVALE, NJ 07647** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WIELAND'S LAWN MOWER HOSPITAL**<br>**301 S. SECOND STREET**<br>**PEKIN, IL 61554** | **Small Engine Parts And Repairs Agreement** |
| **WIESE PLANNING & ENGINEERING, INC.**<br>**1200 N MAIN**<br>**EAST PEORIA, IL 61611** | **Parts, Tools and/or Miscellaneous Equipment Contract** |
| **WIESE PLANNING & ENGINEERING, INC.**<br>**1200 N MAIN**<br>**EAST PEORIA, IL 61611** | **Rental Agreement - Trackmobile** |
| **WIESE PLANNING & ENGINEERING, INC.**<br>**1200 N MAIN**<br>**EAST PEORIA, IL 61611** | **Trackmobile Repairs Agreement** |
| **WILLIS HRH**<br>**200 LIBERTY STREET**<br>**6TH FLOOR**<br>**NEW YORK, NY 10281** | **Benefit consultants** |
| **WOODHULL COOPERATIVE**<br>**P. O. BOX 188**<br>**WOODHULLL, IL 61490** | **Corn Purchase Contracts** |
| **ZEELAND FARM SERVICES INC.**<br>**2525 84TH AVENUE**<br>**PO BOX 290**<br>**ZEELAND, MI 49464** | **Dry Feed Sales Agreement #71209** |
| **ZIMMERMAN FEED AND GRAIN**<br>**29697 E 825 NORTH ROAD**<br>**FORREST, IL 61741** | **DDGS Sales Agreement #70860** |
| **ZIMMERMAN FEED AND GRAIN**<br>**29697 E 825 NORTH ROAD**<br>**FORREST, IL 61741** | **DDGS Sales Agreement #70861** |
| **ZIMMERMAN FEED AND GRAIN**<br>**29697 E 825 NORTH ROAD**<br>**FORREST, IL 61741** | **DDGS Sales Agreement #70862** |
| **ZIMMERMAN FEED AND GRAIN**<br>**29697 E 825 NORTH ROAD**<br>**FORREST, IL 61741** | **DDGS Sales Agreement #70863** |

Sheet   **51**   of   **52**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ZIMMERMAN FEED AND GRAIN**<br>**29697 E 825 NORTH ROAD**<br>**FORREST, IL 61741** | **DDGS Sales Agreement #70864** |
| **ZIX CORP.**<br>**2711 N. HASKELL AVE.**<br>**SUITE 2300**<br>**DALLAS, TX 75204** | **Zixmail User Encryption Service Agreement** |
| **ZURICH OF NORTH AMERICA**<br>**PO BOX 66941**<br>**CHICAGO, IL 60666-0941** | **Workers Compensation Insurance Plan** |

Sheet   **52**   of   **52**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re     **Aventine Renewable Energy, Inc.**                   ,     Case No.     **09-11216 (KG)**

Debtor

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Attached Schedule H** | |

**2**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

**Aventine Renewable Energy, Inc.**
**Schedule H - Co-Debtors**

| Name & Address of Codebtor | Name & Address of Creditor | Description |
|---|---|---|
| Aventine Renewable Energy, LLC<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | JPMorgan Chase Bank, N.A.<br>2200 Ross Avenue, 6th Floor<br>Mail Code TX1-2921<br>Dallas, TX 75201<br>Senior Secured Credit Facility Dated March 23, 2007 | Guarantor |
| Aventine Renewable Energy Holdings, Inc.<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | JPMorgan Chase Bank, N.A.<br>2200 Ross Avenue, 6th Floor<br>Mail Code TX1-2921<br>Dallas, TX 75201<br>Senior Secured Credit Facility Dated March 23, 2007 | Guarantor |
| Aventine Renewable Energy - Mt. Vernon, LLC<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | JPMorgan Chase Bank, N.A.<br>2200 Ross Avenue, 6th Floor<br>Mail Code TX1-2921<br>Dallas, TX 75201<br>Senior Secured Credit Facility Dated March 23, 2007 | Borrower |
| Aventine Renewable Energy - Aurora West, LLC<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | JPMorgan Chase Bank, N.A.<br>2200 Ross Avenue, 6th Floor<br>Mail Code TX1-2921<br>Dallas, TX 75201<br>Senior Secured Credit Facility Dated March 23, 2007 | Borrower |
| Aventine Power, LLC<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | JPMorgan Chase Bank, N.A.<br>2200 Ross Avenue, 6th Floor<br>Mail Code TX1-2921<br>Dallas, TX 75201<br>Senior Secured Credit Facility Dated March 23, 2007 | Guarantor |
| Nebraska Energy, LLC<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | JPMorgan Chase Bank, N.A.<br>2200 Ross Avenue, 6th Floor<br>Mail Code TX1-2921<br>Dallas, TX 75201<br>Senior Secured Credit Facility Dated March 23, 2007 | Guarantor |
| Aventine Renewable Energy, LLC<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | Deutsche Bank National Trust Company, as Successor Indenture Trustee to Wells Fargo Bank, N.A<br>2200 South Riverside Plaza<br>25th Floor<br>Chicago, IL 60606<br>Senior Unsecured 10% Fixed-Rate Notes Due April 2017 | Guarantor |
| Aventine Renewable Energy Holdings, Inc.<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | Deutsche Bank National Trust Company, as Successor Indenture Trustee to Wells Fargo Bank, N.A<br>2200 South Riverside Plaza<br>25th Floor<br>Chicago, IL 60606<br>Senior Unsecured 10% Fixed-Rate Notes Due April 2017 | Issuer |
| Aventine Renewable Energy - Mt. Vernon, LLC<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | Deutsche Bank National Trust Company, as Successor Indenture Trustee to Wells Fargo Bank, N.A<br>2200 South Riverside Plaza<br>25th Floor<br>Chicago, IL 60606<br>Senior Unsecured 10% Fixed-Rate Notes Due April 2017 | Guarantor |
| Aventine Renewable Energy - Aurora West, LLC<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | Deutsche Bank National Trust Company, as Successor Indenture Trustee to Wells Fargo Bank, N.A<br>2200 South Riverside Plaza<br>25th Floor<br>Chicago, IL 60606<br>Senior Unsecured 10% Fixed-Rate Notes Due April 2017 | Guarantor |
| Aventine Power, LLC<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | Deutsche Bank National Trust Company, as Successor Indenture Trustee to Wells Fargo Bank, N.A<br>2200 South Riverside Plaza<br>25th Floor<br>Chicago, IL 60606<br>Senior Unsecured 10% Fixed-Rate Notes Due April 2017 | Guarantor |
| Nebraska Energy, LLC<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | Deutsche Bank National Trust Company, as Successor Indenture Trustee to Wells Fargo Bank, N.A<br>2200 South Riverside Plaza<br>25th Floor<br>Chicago, IL 60606<br>Senior Unsecured 10% Fixed-Rate Notes Due April 2017 | Guarantor |

**Aventine Renewable Energy, Inc.**
**Schedule H - Co-Debtors**

| Name & Address of Codebtor | Name & Address of Creditor | Description |
|---|---|---|
| Aventine Renewable Energy Holdings, Inc.<br>120 N. Parkway Drive<br>P.O. Box 1800<br>Pekin, IL 61555-1800 | Norfolk Southern Railway Company<br>110 Franklin Road SE<br>Roanoke, VA 24042-0041<br>Debts due under services agreement | Guarantor |

# United States Bankruptcy Court
## District of Delaware

In re   **Aventine Renewable Energy, Inc.**

Debtor(s)

Case No.   **09-11216 (KG)**

Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   _____     Signature: _____

Debtor

Date   _____     Signature: _____

(Joint Debtor, if any)

*[If joint case, both spouses must sign.]*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the   **Chief Accounting and Compliance Officer**   [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the   **corporation**   [corporation or partnership] named as a debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **216**   sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **June 8, 2009**       Signature:   **/s/ William J. Brennan**

**William J. Brennan**

[Print or type name of individual signing on behalf of debtor]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.